# Exhibit D

| 1 | NER Construction Management Corporation | | | | | | | | | | | | | | | | | | | | |
| 2 | Source Documents: TD Bank Statements Operating Account 824- | | | | | | | | | | | | | | | | | | | | |
| 3 | | Massachusetts Laborers Benefit Funds Employers Remittance Report | | | | | | | | | | | | | | | | | | | | |
| 4 | | EBSA Established Cash payment of $40 per hour | | | | | | | | | | | | | | | | | | | | |
| 5 | | 2013-2016 BAC Local 3 Remittance report used hourly benefits | | | | | | | | | | | | | | | | | | | | |
| 6 | Years 2014 | | | | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | | | | | |
| 8 | *The following are the contractual amounts due per each hour worked by each union employee payable to each fund based on the Collective Bargaining Agreements for the respective timeframes.* | | | | | | | | | | | | | | | | | | | | |
| 31 | **Date** | **Year** | **Check #** | **Amount** | **40.00** | **Health Welfare** | **Pension** | **Annuity** | **Training** | **Legal** | **Dues** | **LPL Fund** | **NELLMCT** | **NELHSF** | **Unified M CAP** | **MCAM** | **Total ERISA** | **Total NonERISA** | **Total** | **Payee LN** | **Union affiliation** |
| 68 | 2/4/2014 | 2014 | 002268 | $320.00 | 8.00 | $58.40 | $58.40 | $43.20 | $5.60 | $1.60 | $9.44 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $167.20 | $17.20 | $184.40 | Christoforou, Peter | LIUNA 22 |
| 105 | 2/19/2014 | 2014 | 002387 | $320.00 | 8.00 | $58.40 | $58.40 | $43.20 | $5.60 | $1.60 | $9.44 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $167.20 | $17.20 | $184.40 | Melino, Carmine | LIUNA 22 |
| 60 | 2/3/2014 | 2014 | 002230 | $29.00 | 0.73 | $5.29 | $5.29 | $3.92 | $0.51 | $0.15 | $0.86 | $0.05 | $0.11 | $0.11 | $0.36 | $0.07 | $15.15 | $1.56 | $16.71 | Carrillo, Christopher | LIUNA 223 |
| 67 | 2/4/2014 | 2014 | 002269 | $1,777.97 | 44.45 | $324.48 | $324.48 | $240.03 | $31.11 | $8.89 | $52.45 | $3.11 | $6.67 | $6.67 | $22.22 | $4.44 | $928.99 | $95.57 | $1,024.56 | Carrillo, Christopher | LIUNA 223 |
| 71 | 2/11/2014 | 2014 | 002296 | $665.44 | 16.64 | $121.44 | $121.44 | $89.83 | $11.65 | $3.33 | $19.63 | $1.16 | $2.50 | $2.50 | $8.32 | $1.66 | $347.69 | $35.77 | $383.46 | Carrillo, Christopher | LIUNA 223 |
| 138 | 3/11/2014 | 2014 | 002478 | $334.09 | 8.35 | $60.97 | $60.97 | $45.10 | $5.85 | $1.67 | $9.86 | $0.58 | $1.25 | $1.25 | $4.18 | $0.84 | $174.56 | $17.96 | $192.52 | Carrillo, Christopher | LIUNA 223 |
| 143 | 3/18/2014 | 2014 | 002495 | $103.42 | 2.59 | $18.87 | $18.87 | $13.96 | $1.81 | $0.52 | $3.05 | $0.18 | $0.39 | $0.39 | $1.29 | $0.26 | $54.04 | $5.56 | $59.60 | Carrillo, Christopher | LIUNA 223 |
| 161 | 4/29/2014 | 2014 | 002657 | $110.47 | 2.76 | $20.16 | $20.16 | $14.91 | $1.93 | $0.55 | $3.26 | $0.19 | $0.41 | $0.41 | $1.38 | $0.28 | $57.72 | $5.94 | $63.66 | Carrillo, Christopher | LIUNA 223 |
| 191 | 6/3/2014 | 2014 | 002846 | $980.00 | 24.50 | $178.85 | $178.85 | $132.30 | $17.15 | $4.90 | $28.91 | $1.72 | $3.68 | $3.68 | $12.25 | $2.45 | $512.05 | $52.68 | $564.73 | Carrillo, Christopher | LIUNA 223 |
| 459 | 10/24/2014 | 2014 | 003798 | $400.00 | 10.00 | $73.00 | $73.00 | $54.00 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $209.00 | $24.50 | $233.50 | Tavares, Nuno | LIUNA 876 |
| **Total 2014** | | | | | Total | | | | | | | | | | | | | | **$ 2907.54** | | |

NER Construction Management
Source Documents: TD Bank Statements Operating Account

Massachusetts Laborers Benefit Funds Employers
EBSA Established Cash payment of
2013-2016 BAC Local 3 Remittance report used

Years 2015

*The following are the contractual amounts due per each hour worked by each union employee payable to each fund based on the Collective Bargaining Agreements for the respective timeframes.*

| Date | Year | Check # | Amount | 40.00 | Health Welfare | Pension | Annuity | Training | Legal | Dues | LPL Fund | NELLMCT | NELHSF | Unified MCAP | MCAM | Total ERISA | Total Non ERISA | Total | Payee LN | Union affiliation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2015 | 2015 | 4766 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Barao, Jose | LIUNA 138 |
| 5/5/2015 | 2015 | 5030 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Barao, Jose | LIUNA 138 |
| 6/9/2015 | 2015 | 5321 | $ 640.00 | 16.00 | $ 116.80 | $ 116.80 | $ 90.40 | $ 11.20 | $ 3.20 | $ 23.68 | $ 1.12 | $ 2.40 | $ 2.40 | $ 8.00 | $ 1.60 | $ 338.40 | $ 39.20 | $ 377.60 | Barao, Jose | LIUNA 138 |
| 6/16/2015 | 2015 | 5397 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Barao, Jose | LIUNA 138 |
| 6/24/2015 | 2015 | 5465 | $ 440.00 | 11.00 | $ 80.30 | $ 80.30 | $ 62.15 | $ 7.70 | $ 2.20 | $ 16.28 | $ 0.77 | $ 1.65 | $ 1.65 | $ 5.50 | $ 1.10 | $ 232.65 | $ 26.95 | $ 259.60 | Barao, Jose | LIUNA 138 |
| 6/30/2015 | 2015 | 5534 | $ 400.00 | 10.00 | $ 73.00 | $ 73.00 | $ 56.50 | $ 7.00 | $ 2.00 | $ 14.80 | $ 0.70 | $ 1.50 | $ 1.50 | $ 5.00 | $ 1.00 | $ 211.50 | $ 24.50 | $ 236.00 | Barao, Jose | LIUNA 138 |
| 7/29/2015 | 2015 | 5729 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Barao, Jose | LIUNA 138 |
| 8/12/2015 | 2015 | 5808 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Barao, Jose | LIUNA 138 |
| 9/23/2015 | 2015 | 6189 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Barao, Jose | LIUNA 138 |
| 10/6/2015 | 2015 | 6329 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Barao, Jose | LIUNA 138 |
| 10/21/2015 | 2015 | 6405 | $ 380.00 | 9.50 | $ 69.35 | $ 69.35 | $ 53.68 | $ 6.65 | $ 1.90 | $ 14.06 | $ 0.67 | $ 1.43 | $ 1.43 | $ 4.75 | $ 0.95 | $ 200.93 | $ 23.28 | $ 224.20 | Barao, Jose | LIUNA 138 |
| 10/28/2015 | 2015 | 6449 | $ 340.00 | 8.50 | $ 62.05 | $ 62.05 | $ 48.03 | $ 5.95 | $ 1.70 | $ 12.58 | $ 0.60 | $ 1.28 | $ 1.28 | $ 4.25 | $ 0.85 | $ 179.78 | $ 20.83 | $ 200.60 | Barao, Jose | LIUNA 138 |
| 11/4/2015 | 2015 | 6478 | $ 640.00 | 16.00 | $ 116.80 | $ 116.80 | $ 90.40 | $ 11.20 | $ 3.20 | $ 23.68 | $ 1.12 | $ 2.40 | $ 2.40 | $ 8.00 | $ 1.60 | $ 338.40 | $ 39.20 | $ 377.60 | Barao, Jose | LIUNA 138 |
| 11/9/2015 | 2015 | 6534 | $ 160.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Barao, Jose | LIUNA 138 |

| 11/17/2015 | 2015 | 68021 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Barao, Jose | LIUNA 138 |
| 2/25/2015 | 2015 | 4507 | $ 35.00 | 0.88 | $ 6.39 | $ 6.39 | $ 4.94 | $ 0.61 | $ 0.18 | $ 1.30 | $ 0.06 | $ 0.13 | $ 0.13 | $ 0.44 | $ 0.09 | $ 18.51 | $ 2.14 | $ 20.65 | Almeida, Scott | LIUNA 151 |
| 3/4/2015 | 2015 | 4551 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Almeida, Scott | LIUNA 151 |
| 3/4/2015 | 2015 | 4540 | $ 160.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Mendonca, Dinis | LIUNA 151 |
| 3/18/2015 | 2015 | 4646 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Almeida, Scott | LIUNA 151 |
| 3/18/2015 | 2015 | 4648 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Amaral, Mario | LIUNA 151 |
| 3/18/2015 | 2015 | 4653 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Mendonca, Dinis | LIUNA 151 |
| 3/25/2015 | 2015 | 4694 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Amaral, Mario | LIUNA 151 |
| 3/26/2015 | 2015 | 4692 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Almeida, Scott | LIUNA 151 |
| 3/26/2015 | 2015 | 4701 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Mendonca, Dinis | LIUNA 151 |
| 4/7/2015 | 2015 | 4816 | $ 60.00 | 1.50 | $ 10.95 | $ 10.95 | $ 8.48 | $ 1.05 | $ 0.30 | $ 2.22 | $ 0.11 | $ 0.23 | $ 0.23 | $ 0.75 | $ 0.15 | $ 31.73 | $ 3.68 | $ 35.40 | Amaral, Mario | LIUNA 151 |
| 4/7/2015 | 2015 | 4823 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Mendonca, Dinis | LIUNA 151 |
| 4/15/2015 | 2015 | 4896 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Amaral, Mario | LIUNA 151 |
| 4/15/2015 | 2015 | 4901 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Mendonca, Dinis | LIUNA 151 |
| 4/22/2015 | 2015 | 4939 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Amaral, Mario | LIUNA 151 |
| 4/29/2015 | 2015 | 4973 | $ 120.00 | 3.00 | $ 21.90 | $ 21.90 | $ 16.95 | $ 2.10 | $ 0.60 | $ 4.44 | $ 0.21 | $ 0.45 | $ 0.45 | $ 1.50 | $ 0.30 | $ 63.45 | $ 7.35 | $ 70.80 | Amaral, Mario | LIUNA 151 |
| 5/5/2015 | 2015 | 5017 | $ 540.00 | 13.50 | $ 98.55 | $ 98.55 | $ 76.28 | $ 9.45 | $ 2.70 | $ 19.98 | $ 0.95 | $ 2.03 | $ 2.03 | $ 6.75 | $ 1.35 | $ 285.53 | $ 33.08 | $ 318.60 | Amaral, Mario | LIUNA 151 |
| 5/5/2015 | 2015 | 5028 | $ 400.00 | 10.00 | $ 73.00 | $ 73.00 | $ 56.50 | $ 7.00 | $ 2.00 | $ 14.80 | $ 0.70 | $ 1.50 | $ 1.50 | $ 5.00 | $ 1.00 | $ 211.50 | $ 24.50 | $ 236.00 | Mendonca, Dinis | LIUNA 151 |
| 5/12/2015 | 2015 | 5046 | $ 160.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Amaral, Mario | LIUNA 151 |
| 5/20/2015 | 2015 | 5177 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Amaral, Mario | LIUNA 151 |
| 5/20/2015 | 2015 | 5135 | $ 1,080.41 | 27.01 | $ 197.17 | $ 197.17 | $ 152.61 | $ 18.91 | $ 5.40 | $ 39.98 | $ 1.89 | $ 4.05 | $ 4.05 | $ 13.51 | $ 2.70 | $ 571.27 | $ 66.18 | $ 637.44 | Mendonca, Dinis | LIUNA 151 |
| 6/3/2015 | 2015 | 5254 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Amaral, Mario | LIUNA 151 |
| 6/9/2015 | 2015 | 5311 | $ 880.00 | 22.00 | $ 160.60 | $ 160.60 | $ 124.30 | $ 15.40 | $ 4.40 | $ 32.56 | $ 1.54 | $ 3.30 | $ 3.30 | $ 11.00 | $ 2.20 | $ 465.30 | $ 53.90 | $ 519.20 | Amaral, Mario | LIUNA 151 |

| Date | Year | No. | | | | | | | | | | | | | | | | | | Name | Local |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2015 | 2015 | 5319 | $ 880.00 | 22.00 | $ 160.60 | $ 160.60 | $ 124.30 | $ 15.40 | $ 4.40 | $ 32.56 | $ 1.54 | $ 3.30 | $ 3.30 | $ 11.00 | $ 2.20 | $ 465.30 | $ 53.90 | $ 519.20 | Mendonca, Dinis | LIUNA 151 |
| 6/16/2015 | 2015 | 5389 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Amaral, Mario | LIUNA 151 |
| 6/16/2015 | 2015 | 5395 | $ 480.00 | 12.00 | $ 87.60 | $ 87.60 | $ 67.80 | $ 8.40 | $ 2.40 | $ 17.76 | $ 0.84 | $ 1.80 | $ 1.80 | $ 6.00 | $ 1.20 | $ 253.80 | $ 29.40 | $ 283.20 | Mendonca, Dinis | LIUNA 151 |
| 6/24/2015 | 2015 | 5456 | $ 440.00 | 11.00 | $ 80.30 | $ 80.30 | $ 62.15 | $ 7.70 | $ 2.20 | $ 16.28 | $ 0.77 | $ 1.65 | $ 1.65 | $ 5.50 | $ 1.10 | $ 232.65 | $ 26.95 | $ 259.60 | Amaral, Mario | LIUNA 151 |
| 6/24/2015 | 2015 | 5463 | $ 440.00 | 11.00 | $ 80.30 | $ 80.30 | $ 62.15 | $ 7.70 | $ 2.20 | $ 16.28 | $ 0.77 | $ 1.65 | $ 1.65 | $ 5.50 | $ 1.10 | $ 232.65 | $ 26.95 | $ 259.60 | Mendonca, Dinis | LIUNA 151 |
| 6/30/2015 | 2015 | 5523 | $ 480.00 | 12.00 | $ 87.60 | $ 87.60 | $ 67.80 | $ 8.40 | $ 2.40 | $ 17.76 | $ 0.84 | $ 1.80 | $ 1.80 | $ 6.00 | $ 1.20 | $ 253.80 | $ 29.40 | $ 283.20 | Amaral, Mario | LIUNA 151 |
| 6/30/2015 | 2015 | 5532 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Mendonca, Dinis | LIUNA 151 |
| 7/8/2015 | 2015 | 5573 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Amaral, Mario | LIUNA 151 |
| 7/14/2015 | 2015 | 5861 | $ 640.00 | 16.00 | $ 116.80 | $ 116.80 | $ 90.40 | $ 11.20 | $ 3.20 | $ 23.68 | $ 1.12 | $ 2.40 | $ 2.40 | $ 8.00 | $ 1.60 | $ 338.40 | $ 39.20 | $ 377.60 | Mendonca, Dinis | LIUNA 151 |
| 7/21/2015 | 2015 | 5628 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Amaral, Mario | LIUNA 151 |
| 7/21/2015 | 2015 | 5635 | $ 640.00 | 16.00 | $ 116.80 | $ 116.80 | $ 90.40 | $ 11.20 | $ 3.20 | $ 23.68 | $ 1.12 | $ 2.40 | $ 2.40 | $ 8.00 | $ 1.60 | $ 338.40 | $ 39.20 | $ 377.60 | Mendonca, Dinis | LIUNA 151 |
| 7/29/2015 | 2015 | 5708 | $ 500.00 | 12.50 | $ 91.25 | $ 91.25 | $ 70.63 | $ 8.75 | $ 2.50 | $ 18.50 | $ 0.88 | $ 1.88 | $ 1.88 | $ 6.25 | $ 1.25 | $ 264.38 | $ 30.63 | $ 295.00 | Amaral, Mario | LIUNA 151 |
| 7/29/2015 | 2015 | 5719 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Mendonca, Dinis | LIUNA 151 |
| 8/5/2015 | 2015 | 5748 | $ 380.00 | 9.50 | $ 69.35 | $ 69.35 | $ 53.68 | $ 6.65 | $ 1.90 | $ 14.06 | $ 0.67 | $ 1.43 | $ 1.43 | $ 4.75 | $ 0.95 | $ 200.93 | $ 23.28 | $ 224.20 | Amaral, Mario | LIUNA 151 |
| 8/5/2015 | 2015 | 5760 | $ 560.00 | 14.00 | $ 102.20 | $ 102.20 | $ 79.10 | $ 9.80 | $ 2.80 | $ 20.72 | $ 0.98 | $ 2.10 | $ 2.10 | $ 7.00 | $ 1.40 | $ 296.10 | $ 34.30 | $ 330.40 | Mendonca, Dinis | LIUNA 151 |
| 8/12/2015 | 2015 | 5796 | $ 760.00 | 19.00 | $ 138.70 | $ 138.70 | $ 107.35 | $ 13.30 | $ 3.80 | $ 28.12 | $ 1.33 | $ 2.85 | $ 2.85 | $ 9.50 | $ 1.90 | $ 401.85 | $ 46.55 | $ 448.40 | Amaral, Mario | LIUNA 151 |
| 8/12/2015 | 2015 | 5806 | $ 800.00 | 20.00 | $ 146.00 | $ 146.00 | $ 113.00 | $ 14.00 | $ 4.00 | $ 29.60 | $ 1.40 | $ 3.00 | $ 3.00 | $ 10.00 | $ 2.00 | $ 423.00 | $ 49.00 | $ 472.00 | Mendonca, Dinis | LIUNA 151 |
| 8/12/2015 | 2015 | 5806 | $ 800.00 | 20.00 | $ 146.00 | $ 146.00 | $ 113.00 | $ 14.00 | $ 4.00 | $ 29.60 | $ 1.40 | $ 3.00 | $ 3.00 | $ 10.00 | $ 2.00 | $ 423.00 | $ 49.00 | $ 472.00 | Mendonca, Dinis | LIUNA 151 |
| 8/17/2015 | 2015 | 5830 | $ 1,140.00 | 28.50 | $ 208.05 | $ 208.05 | $ 161.03 | $ 19.95 | $ 5.70 | $ 42.18 | $ 2.00 | $ 4.28 | $ 4.28 | $ 14.25 | $ 2.85 | $ 602.78 | $ 69.83 | $ 672.60 | Amaral, Mario | LIUNA 151 |
| 8/18/2015 | 2015 | 5887 | $ 380.00 | 9.50 | $ 69.35 | $ 69.35 | $ 53.68 | $ 6.65 | $ 1.90 | $ 14.06 | $ 0.67 | $ 1.43 | $ 1.43 | $ 4.75 | $ 0.95 | $ 200.93 | $ 23.28 | $ 224.20 | Amaral, Mario | LIUNA 151 |
| 8/25/2015 | 2015 | 5949 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Amaral, Mario | LIUNA 151 |
| 9/9/2015 | 2015 | 6053 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Amaral, Mario | LIUNA 151 |
| 9/15/2015 | 2015 | 6157 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Amaral, Mario | LIUNA 151 |

| Date | Year | Num | Amount | Hours | | | | | | | | | | | | | | | Name | Local |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2015 | 2015 | 6161 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Mendonca, Dinis | LIUNA 151 |
| 9/23/2015 | 2015 | 6180 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Amaral, Mario | LIUNA 151 |
| 9/30/2015 | 2015 | 6269 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Amaral, Mario | LIUNA 151 |
| 9/30/2015 | 2015 | 6274 | $120.00 | 3.00 | $21.90 | $21.90 | $16.95 | $2.10 | $0.60 | $4.44 | $0.21 | $0.45 | $0.45 | $1.50 | $0.30 | $63.45 | $7.35 | $70.80 | Mendonca, Dinis | LIUNA 151 |
| 10/6/2015 | 2015 | 6321 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Amaral, Mario | LIUNA 151 |
| 10/6/2015 | 2015 | 6327 | $1,020.00 | 25.50 | $186.15 | $186.15 | $144.08 | $17.85 | $5.10 | $37.74 | $1.79 | $3.83 | $3.83 | $12.75 | $2.55 | $539.33 | $62.48 | $601.80 | Mendonca, Dinis | LIUNA 151 |
| 10/15/2015 | 2015 | 6361 | $200.00 | 5.00 | $36.50 | $36.50 | $28.25 | $3.50 | $1.00 | $7.40 | $0.35 | $0.75 | $0.75 | $2.50 | $0.50 | $105.75 | $12.25 | $118.00 | Mendonca, Dinis | LIUNA 151 |
| 10/21/2015 | 2015 | 6399 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Amaral, Mario | LIUNA 151 |
| 11/4/2015 | 2015 | 6475 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Mendonca, Dinis | LIUNA 151 |
| 11/9/2015 | 2015 | 6509 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Amaral, Mario | LIUNA 151 |
| 11/9/2015 | 2015 | 6527 | $80.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | Mendonca, Dinis | LIUNA 151 |
| 11/17/2015 | 2015 | 6585 | $800.00 | 20.00 | $146.00 | $146.00 | $113.00 | $14.00 | $4.00 | $29.60 | $1.40 | $3.00 | $3.00 | $10.00 | $2.00 | $423.00 | $49.00 | $472.00 | Amaral, Mario | LIUNA 151 |
| 11/24/2015 | 2015 | 6678 | $420.00 | 10.50 | $76.65 | $76.65 | $59.33 | $7.35 | $2.10 | $15.54 | $0.74 | $1.58 | $1.58 | $5.25 | $1.05 | $222.08 | $25.73 | $247.80 | Amaral, Mario | LIUNA 151 |
| 12/22/2015 | 2015 | 6885 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Amaral, Mario | LIUNA 151 |
| 12/30/2015 | 2015 | 6880 | $180.00 | 4.50 | $32.85 | $32.85 | $25.43 | $3.15 | $0.90 | $6.66 | $0.32 | $0.68 | $0.68 | $2.25 | $0.45 | $95.18 | $11.03 | $106.20 | Mendonca, Dinis | LIUNA 151 |
| 2/25/2015 | 2015 | 4505 | $35.00 | 0.88 | $6.39 | $6.39 | $4.94 | $0.61 | $0.18 | $1.30 | $0.06 | $0.13 | $0.13 | $0.44 | $0.09 | $18.51 | $2.14 | $20.65 | Greeley, Scott | LIUNA 175 |
| 3/4/2015 | 2015 | 4534 | $120.00 | 3.00 | $21.90 | $21.90 | $16.95 | $2.10 | $0.60 | $4.44 | $0.21 | $0.45 | $0.45 | $1.50 | $0.30 | $63.45 | $7.35 | $70.80 | Greeley, Scott | LIUNA 175 |
| 3/11/2015 | 2015 | 4564 | $80.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | Greeley, Scott | LIUNA 175 |
| 3/18/2015 | 2015 | 4657 | $80.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | Greeley, Scott | LIUNA 175 |
| 3/26/2015 | 2015 | 4704 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Greeley, Scott | LIUNA 175 |
| 4/7/2015 | 2015 | 4827 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Greeley, Scott | LIUNA 175 |
| 4/15/2015 | 2015 | 4906 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Greeley, Scott | LIUNA 175 |
| 4/23/2015 | 2015 | 4946 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Greeley, Scott | LIUNA 175 |

| Date | Year | No. | Amount | Hrs | | | | | | | | | | | | | | | Name | Local |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2015 | 2015 | 4969 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Greeley, Scott | LIUNA 175 |
| 5/12/2015 | 2015 | 5053 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Greeley, Scott | LIUNA 175 |
| 6/9/2015 | 2015 | 5323 | $360.00 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Greeley, Scott | LIUNA 175 |
| 6/16/2015 | 2015 | 5399 | $440.00 | 11.00 | $80.30 | $80.30 | $62.15 | $7.70 | $2.20 | $16.28 | $0.77 | $1.65 | $1.65 | $5.50 | $1.10 | $232.65 | $26.95 | $259.60 | Greeley, Scott | LIUNA 175 |
| 8/12/2015 | 2015 | 5812 | $360.00 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Greeley, Scott | LIUNA 175 |
| 8/25/2015 | 2015 | 5957 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Greeley, Scott | LIUNA 175 |
| 10/6/2015 | 2015 | 6331 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Greeley, Scott | LIUNA 175 |
| 10/15/2015 | 2015 | 6364 | $480.00 | 12.00 | $87.60 | $87.60 | $67.80 | $8.40 | $2.40 | $17.76 | $0.84 | $1.80 | $1.80 | $6.00 | $1.20 | $253.80 | $29.40 | $283.20 | Greeley, Scott | LIUNA 175 |
| 10/21/2015 | 2015 | 6408 | $440.00 | 11.00 | $80.30 | $80.30 | $62.15 | $7.70 | $2.20 | $16.28 | $0.77 | $1.65 | $1.65 | $5.50 | $1.10 | $232.65 | $26.95 | $259.60 | Greeley, Scott | LIUNA 175 |
| 11/4/2015 | 2015 | 6481 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Greeley, Scott | LIUNA 175 |
| 11/9/2015 | 2015 | 6539 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Greeley, Scott | LIUNA 175 |
| 12/1/2015 | 2015 | 6696 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Greeley, Scott | LIUNA 175 |
| 3/4/2015 | 2015 | 4546 | $720.00 | 18.00 | $131.40 | $131.40 | $101.70 | $12.60 | $3.60 | $26.64 | $1.26 | $2.70 | $2.70 | $9.00 | $1.80 | $380.70 | $44.10 | $424.80 | Christoforou, Peter | LIUNA 22 |
| 3/4/2015 | 2015 | 4542 | $1,020.00 | 25.50 | $186.15 | $186.15 | $144.08 | $17.85 | $5.10 | $37.74 | $1.79 | $3.83 | $3.83 | $12.75 | $2.55 | $539.33 | $62.48 | $601.80 | Fonseca, Franciso | LIUNA 22 |
| 3/4/2015 | 2015 | 4541 | $180.00 | 4.50 | $32.85 | $32.85 | $25.43 | $3.15 | $0.90 | $6.66 | $0.32 | $0.68 | $0.68 | $2.25 | $0.45 | $95.18 | $11.03 | $106.20 | Melino, Carmine | LIUNA 22 |
| 3/4/2015 | 2015 | 4550 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Pavao, Carlos | LIUNA 22 |
| 3/4/2015 | 2015 | 4547 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Phinney, James | LIUNA 22 |
| 3/11/2015 | 2015 | 4572 | $360.00 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Fonseca, Franciso | LIUNA 22 |
| 3/11/2015 | 2015 | 4567 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Melino, Carmine | LIUNA 22 |
| 3/11/2015 | 2015 | 4566 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Pavao, Carlos | LIUNA 22 |
| 3/11/2015 | 2015 | 4571 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Phinney, James | LIUNA 22 |
| 3/18/2015 | 2015 | 4652 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Melino, Carmine | LIUNA 22 |
| 3/18/2015 | 2015 | 4649 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Pavao, Carlos | LIUNA 22 |

| 3/26/2015 | 2015 | 4700 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Melino, Carmine | LIUNA 22 |
| 3/28/2015 | 2015 | 4651 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Fonseca, Franciso | LIUNA 22 |
| 3/31/2015 | 2015 | 4751 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforo u, Peter | LIUNA 22 |
| 3/31/2015 | 2015 | 4753 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Melino, Carmine | LIUNA 22 |
| 3/31/2015 | 2015 | 4780 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 4/7/2015 | 2015 | 4822 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Melino, Carmine | LIUNA 22 |
| 4/7/2015 | 2015 | 4817 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 4/7/2015 | 2015 | 4821 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Stavaros, Dwayne | LIUNA 22 |
| 4/15/2015 | 2015 | 4900 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Stavaros, Dwayne | LIUNA 22 |
| 4/23/2015 | 2015 | 4943 | $ 160.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Fonseca, Franciso | LIUNA 22 |
| 4/28/2015 | 2015 | 4975 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Britto, Alberto | LIUNA 22 |
| 4/28/2015 | 2015 | 4971 | $ 120.00 | 3.00 | $ 21.90 | $ 21.90 | $ 16.95 | $ 2.10 | $ 0.60 | $ 4.44 | $ 0.21 | $ 0.45 | $ 0.45 | $ 1.50 | $ 0.30 | $ 63.45 | $ 7.35 | $ 70.80 | Melino, Carmine | LIUNA 22 |
| 4/28/2015 | 2015 | 4976 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Stavaros, Dwayne | LIUNA 22 |
| 5/5/2015 | 2015 | 5018 | $ 140.00 | 3.50 | $ 25.55 | $ 25.55 | $ 19.78 | $ 2.45 | $ 0.70 | $ 5.18 | $ 0.25 | $ 0.53 | $ 0.53 | $ 1.75 | $ 0.35 | $ 74.03 | $ 8.58 | $ 82.60 | Britto, Alberto | LIUNA 22 |
| 5/5/2015 | 2015 | 5023 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforo u, Peter | LIUNA 22 |
| 5/5/2015 | 2015 | 5025 | $ 480.00 | 12.00 | $ 87.60 | $ 87.60 | $ 67.80 | $ 8.40 | $ 2.40 | $ 17.76 | $ 0.84 | $ 1.80 | $ 1.80 | $ 6.00 | $ 1.20 | $ 253.80 | $ 29.40 | $ 283.20 | Fonseca, Franciso | LIUNA 22 |
| 5/5/2015 | 2015 | 5027 | $ 60.00 | 1.50 | $ 10.95 | $ 10.95 | $ 8.48 | $ 1.05 | $ 0.30 | $ 2.22 | $ 0.11 | $ 0.23 | $ 0.23 | $ 0.75 | $ 0.15 | $ 31.73 | $ 3.68 | $ 35.40 | Melino, Carmine | LIUNA 22 |
| 5/5/2015 | 2015 | 5024 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Stavaros, Dwayne | LIUNA 22 |
| 5/12/2015 | 2015 | 5047 | $ 160.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Britto, Alberto | LIUNA 22 |
| 5/12/2015 | 2015 | 5052 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Melino, Carmine | LIUNA 22 |
| 5/12/2015 | 2015 | 5050 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Stavaros, Dwayne | LIUNA 22 |
| 5/20/2015 | 2015 | 5179 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Britto, Alberto | LIUNA 22 |
| 5/20/2015 | 2015 | 5138 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Melino, Carmine | LIUNA 22 |

| Date | Year | No. | Amt | Hrs | | | | | | | | | | | | | | | Name | Local |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2015 | 2015 | 5224 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Britto, Alberto | LIUNA 22 |
| 5/27/2015 | 2015 | 5223 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Pavao, Carlos | LIUNA 22 |
| 6/3/2015 | 2015 | 5256 | $120.00 | 3.00 | $21.90 | $21.90 | $16.95 | $2.10 | $0.60 | $4.44 | $0.21 | $0.45 | $0.45 | $1.50 | $0.30 | $63.45 | $7.35 | $70.80 | Christoforou, Peter | LIUNA 22 |
| 6/3/2015 | 2015 | 5260 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Melino, Carmine | LIUNA 22 |
| 6/9/2015 | 2015 | 5314 | $920.00 | 23.00 | $167.90 | $167.90 | $129.95 | $16.10 | $4.60 | $34.04 | $1.61 | $3.45 | $3.45 | $11.50 | $2.30 | $486.45 | $56.35 | $542.80 | Christoforou, Peter | LIUNA 22 |
| 6/9/2015 | 2015 | 5315 | $980.00 | 24.50 | $178.85 | $178.85 | $138.43 | $17.15 | $4.90 | $36.26 | $1.72 | $3.68 | $3.68 | $12.25 | $2.45 | $518.18 | $60.03 | $578.20 | Fonseca, Franciso | LIUNA 22 |
| 6/9/2015 | 2015 | 5318 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Melino, Carmine | LIUNA 22 |
| 6/9/2015 | 2015 | 5312 | $640.00 | 16.00 | $116.80 | $116.80 | $90.40 | $11.20 | $3.20 | $23.68 | $1.12 | $2.40 | $2.40 | $8.00 | $1.60 | $338.40 | $39.20 | $377.60 | Pavao, Carlos | LIUNA 22 |
| 6/16/2015 | 2015 | 5391 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Britto, Alberto | LIUNA 22 |
| 6/16/2015 | 2015 | 5393 | $520.00 | 13.00 | $94.90 | $94.90 | $73.45 | $9.10 | $2.60 | $19.24 | $0.91 | $1.95 | $1.95 | $6.50 | $1.30 | $274.95 | $31.85 | $306.80 | Fonseca, Franciso | LIUNA 22 |
| 6/16/2015 | 2015 | 5390 | $460.00 | 11.50 | $83.95 | $83.95 | $64.98 | $8.05 | $2.30 | $17.02 | $0.81 | $1.73 | $1.73 | $5.75 | $1.15 | $243.23 | $28.18 | $271.40 | Pavao, Carlos | LIUNA 22 |
| 6/24/2015 | 2015 | 5458 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Britto, Alberto | LIUNA 22 |
| 6/24/2015 | 2015 | 5462 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Melino, Carmine | LIUNA 22 |
| 6/24/2015 | 2015 | 5457 | $440.00 | 11.00 | $80.30 | $80.30 | $62.15 | $7.70 | $2.20 | $16.28 | $0.77 | $1.65 | $1.65 | $5.50 | $1.10 | $232.65 | $26.95 | $259.60 | Pavao, Carlos | LIUNA 22 |
| 6/30/2015 | 2015 | 5525 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Britto, Alberto | LIUNA 22 |
| 6/30/2015 | 2015 | 5526 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Christoforou, Peter | LIUNA 22 |
| 6/30/2015 | 2015 | 5528 | $480.00 | 12.00 | $87.60 | $87.60 | $67.80 | $8.40 | $2.40 | $17.76 | $0.84 | $1.80 | $1.80 | $6.00 | $1.20 | $253.80 | $29.40 | $283.20 | Fonseca, Franciso | LIUNA 22 |
| 6/30/2015 | 2015 | 5531 | $80.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | Melino, Carmine | LIUNA 22 |
| 6/30/2015 | 2015 | 5524 | $360.00 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Pavao, Carlos | LIUNA 22 |
| 6/30/2015 | 2015 | 5258 | $360.00 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Stavaros, Dwayne | LIUNA 22 |
| 7/8/2015 | 2015 | 5574 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Fonseca, Franciso | LIUNA 22 |
| 7/8/2015 | 2015 | 5575 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Melino, Carmine | LIUNA 22 |
| 7/14/2015 | 2015 | 5856 | $640.00 | 16.00 | $116.80 | $116.80 | $90.40 | $11.20 | $3.20 | $23.68 | $1.12 | $2.40 | $2.40 | $8.00 | $1.60 | $338.40 | $39.20 | $377.60 | Britto, Alberto | LIUNA 22 |

| 7/14/2015 | 2015 | 5858 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforou, Peter | LIUNA 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2015 | 2015 | 5868 | $ 180.00 | 4.50 | $ 32.85 | $ 32.85 | $ 25.43 | $ 3.15 | $ 0.90 | $ 6.66 | $ 0.32 | $ 0.68 | $ 0.68 | $ 2.25 | $ 0.45 | $ 95.18 | $ 11.03 | $ 106.20 | Fonseca, Franciso | LIUNA 22 |
| 7/21/2015 | 2015 | 5629 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Britto, Alberto | LIUNA 22 |
| 7/21/2015 | 2015 | 5631 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforou, Peter | LIUNA 22 |
| 7/21/2015 | 2015 | 5633 | $ 720.00 | 18.00 | $ 131.40 | $ 131.40 | $ 101.70 | $ 12.60 | $ 3.60 | $ 26.64 | $ 1.26 | $ 2.70 | $ 2.70 | $ 9.00 | $ 1.80 | $ 380.70 | $ 44.10 | $ 424.80 | Fonseca, Franciso | LIUNA 22 |
| 7/29/2015 | 2015 | 5725 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Britto, Alberto | LIUNA 22 |
| 7/29/2015 | 2015 | 5711 | $ 600.00 | 15.00 | $ 109.50 | $ 109.50 | $ 84.75 | $ 10.50 | $ 3.00 | $ 22.20 | $ 1.05 | $ 2.25 | $ 2.25 | $ 7.50 | $ 1.50 | $ 317.25 | $ 36.75 | $ 354.00 | Christoforou, Peter | LIUNA 22 |
| 7/29/2015 | 2015 | 5714 | $ 400.00 | 10.00 | $ 73.00 | $ 73.00 | $ 56.50 | $ 7.00 | $ 2.00 | $ 14.80 | $ 0.70 | $ 1.50 | $ 1.50 | $ 5.00 | $ 1.00 | $ 211.50 | $ 24.50 | $ 236.00 | Fonseca, Franciso | LIUNA 22 |
| 7/29/2015 | 2015 | 5718 | $ 660.00 | 16.50 | $ 120.45 | $ 120.45 | $ 93.23 | $ 11.55 | $ 3.30 | $ 24.42 | $ 1.16 | $ 2.48 | $ 2.48 | $ 8.25 | $ 1.65 | $ 348.98 | $ 40.43 | $ 389.40 | Melino, Carmine | LIUNA 22 |
| 7/29/2015 | 2015 | 5728 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Melino, Carmine | LIUNA 22 |
| 7/29/2015 | 2015 | 5709 | $ 640.00 | 16.00 | $ 116.80 | $ 116.80 | $ 90.40 | $ 11.20 | $ 3.20 | $ 23.68 | $ 1.12 | $ 2.40 | $ 2.40 | $ 8.00 | $ 1.60 | $ 338.40 | $ 39.20 | $ 377.60 | Pavao, Carlos | LIUNA 22 |
| 7/29/2015 | 2015 | 5713 | $ 240.00 | 6.00 | $ 43.80 | $ 43.80 | $ 33.90 | $ 4.20 | $ 1.20 | $ 8.88 | $ 0.42 | $ 0.90 | $ 0.90 | $ 3.00 | $ 0.60 | $ 126.90 | $ 14.70 | $ 141.60 | Stavaros, Dwayne | LIUNA 22 |
| 8/3/2015 | 2015 | 5759 | $ 500.00 | 12.50 | $ 91.25 | $ 91.25 | $ 70.63 | $ 8.75 | $ 2.50 | $ 18.50 | $ 0.88 | $ 1.88 | $ 1.88 | $ 6.25 | $ 1.25 | $ 264.38 | $ 30.63 | $ 295.00 | Melino, Carmine | LIUNA 22 |
| 8/5/2015 | 2015 | 5750 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Britto, Alberto | LIUNA 22 |
| 8/5/2015 | 2015 | 5753 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Christoforou, Peter | LIUNA 22 |
| 8/5/2015 | 2015 | 5755 | $ 640.00 | 16.00 | $ 116.80 | $ 116.80 | $ 90.40 | $ 11.20 | $ 3.20 | $ 23.68 | $ 1.12 | $ 2.40 | $ 2.40 | $ 8.00 | $ 1.60 | $ 338.40 | $ 39.20 | $ 377.60 | Fonseca, Franciso | LIUNA 22 |
| 8/5/2015 | 2015 | 5749 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 8/12/2015 | 2015 | 5798 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Britto, Alberto | LIUNA 22 |
| 8/12/2015 | 2015 | 5800 | $ 900.00 | 22.50 | $ 164.25 | $ 164.25 | $ 127.13 | $ 15.75 | $ 4.50 | $ 33.30 | $ 1.58 | $ 3.38 | $ 3.38 | $ 11.25 | $ 2.25 | $ 475.88 | $ 55.13 | $ 531.00 | Christoforou, Peter | LIUNA 22 |
| 8/12/2015 | 2015 | 5802 | $ 840.00 | 21.00 | $ 153.30 | $ 153.30 | $ 118.65 | $ 14.70 | $ 4.20 | $ 31.08 | $ 1.47 | $ 3.15 | $ 3.15 | $ 10.50 | $ 2.10 | $ 444.15 | $ 51.45 | $ 495.60 | Fonseca, Franciso | LIUNA 22 |
| 8/12/2015 | 2015 | 5805 | $ 160.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Melino, Carmine | LIUNA 22 |
| 8/12/2015 | 2015 | 5797 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 8/17/2015 | 2015 | 5833 | $ 840.00 | 21.00 | $ 153.30 | $ 153.30 | $ 118.65 | $ 14.70 | $ 4.20 | $ 31.08 | $ 1.47 | $ 3.15 | $ 3.15 | $ 10.50 | $ 2.10 | $ 444.15 | $ 51.45 | $ 495.60 | Fonseca, Franciso | LIUNA 22 |

| 8/18/2015 | 2015 | 5888 | $ 240.00 | 6.00 | $ 43.80 | $ 43.80 | $ 33.90 | $ 4.20 | $ 1.20 | $ 8.88 | $ 0.42 | $ 0.90 | $ 0.90 | $ 3.00 | $ 0.60 | $ 126.90 | $ 14.70 | $ 141.60 | Britto, Alberto | LIUNA 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2015 | 2015 | 5889 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforou, Peter | LIUNA 22 |
| 8/18/2015 | 2015 | 5891 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Fonseca, Franciso | LIUNA 22 |
| 8/25/2015 | 2015 | 5950 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Britto, Alberto | LIUNA 22 |
| 8/25/2015 | 2015 | 5952 | $ 400.00 | 10.00 | $ 73.00 | $ 73.00 | $ 56.50 | $ 7.00 | $ 2.00 | $ 14.80 | $ 0.70 | $ 1.50 | $ 1.50 | $ 5.00 | $ 1.00 | $ 211.50 | $ 24.50 | $ 236.00 | Fonseca, Franciso | LIUNA 22 |
| 9/2/2015 | 2015 | 5993 | $ 120.00 | 3.00 | $ 21.90 | $ 21.90 | $ 16.95 | $ 2.10 | $ 0.60 | $ 4.44 | $ 0.21 | $ 0.45 | $ 0.45 | $ 1.50 | $ 0.30 | $ 63.45 | $ 7.35 | $ 70.80 | Britto, Alberto | LIUNA 22 |
| 9/2/2015 | 2015 | 5993 | $ 120.00 | 3.00 | $ 21.90 | $ 21.90 | $ 16.95 | $ 2.10 | $ 0.60 | $ 4.44 | $ 0.21 | $ 0.45 | $ 0.45 | $ 1.50 | $ 0.30 | $ 63.45 | $ 7.35 | $ 70.80 | Britto, Alberto | LIUNA 22 |
| 9/2/2015 | 2015 | 5995 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforou, Peter | LIUNA 22 |
| 9/2/2015 | 2015 | 5998 | $ 340.00 | 8.50 | $ 62.05 | $ 62.05 | $ 48.03 | $ 5.95 | $ 1.70 | $ 12.58 | $ 0.60 | $ 1.28 | $ 1.28 | $ 4.25 | $ 0.85 | $ 179.78 | $ 20.83 | $ 200.60 | Melino, Carmine | LIUNA 22 |
| 9/9/2015 | 2015 | 6054 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Britto, Alberto | LIUNA 22 |
| 9/9/2015 | 2015 | 6056 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforou, Peter | LIUNA 22 |
| 9/9/2015 | 2015 | 6058 | $ 160.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Fonseca, Franciso | LIUNA 22 |
| 9/10/2015 | 2015 | 6061 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Melino, Carmine | LIUNA 22 |
| 9/15/2015 | 2015 | 6159 | $ 400.00 | 10.00 | $ 73.00 | $ 73.00 | $ 56.50 | $ 7.00 | $ 2.00 | $ 14.80 | $ 0.70 | $ 1.50 | $ 1.50 | $ 5.00 | $ 1.00 | $ 211.50 | $ 24.50 | $ 236.00 | Fonseca, Franciso | LIUNA 22 |
| 9/15/2015 | 2015 | 6158 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 9/23/2015 | 2015 | 6184 | $ 440.00 | 11.00 | $ 80.30 | $ 80.30 | $ 62.15 | $ 7.70 | $ 2.20 | $ 16.28 | $ 0.77 | $ 1.65 | $ 1.65 | $ 5.50 | $ 1.10 | $ 232.65 | $ 26.95 | $ 259.60 | Christoforou, Peter | LIUNA 22 |
| 9/23/2015 | 2015 | 6186 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Fonseca, Franciso | LIUNA 22 |
| 9/23/2015 | 2015 | 6188 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Melino, Carmine | LIUNA 22 |
| 9/23/2015 | 2015 | 6181 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 10/6/2015 | 2015 | 6323 | $ 560.00 | 14.00 | $ 102.20 | $ 102.20 | $ 79.10 | $ 9.80 | $ 2.80 | $ 20.72 | $ 0.98 | $ 2.10 | $ 2.10 | $ 7.00 | $ 1.40 | $ 296.10 | $ 34.30 | $ 330.40 | Christoforou, Peter | LIUNA 22 |
| 10/6/2015 | 2015 | 6324 | $ 420.00 | 10.50 | $ 76.65 | $ 76.65 | $ 59.33 | $ 7.35 | $ 2.10 | $ 15.54 | $ 0.74 | $ 1.58 | $ 1.58 | $ 5.25 | $ 1.05 | $ 222.08 | $ 25.73 | $ 247.80 | Fonseca, Francisco | LIUNA 22 |
| 10/15/2015 | 2015 | 6354 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Britto, Alberto | LIUNA 22 |
| 10/15/2015 | 2015 | 6356 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforou, Peter | LIUNA 22 |

| 10/15/2015 | 2015 | 6358 | $ 280.00 | 7.00 | $ 51.10 | $ 51.10 | $ 39.55 | $ 4.90 | $ 1.40 | $ 10.36 | $ 0.49 | $ 1.05 | $ 1.05 | $ 3.50 | $ 0.70 | $ 148.05 | $ 17.15 | $ 165.20 | Fonseca, Francisco | LIUNA 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2015 | 2015 | 6360 | $ 400.00 | 10.00 | $ 73.00 | $ 73.00 | $ 56.50 | $ 7.00 | $ 2.00 | $ 14.80 | $ 0.70 | $ 1.50 | $ 1.50 | $ 5.00 | $ 1.00 | $ 211.50 | $ 24.50 | $ 236.00 | Melino, Carmine | LIUNA 22 |
| 10/21/2015 | 2015 | 6400 | $ 340.00 | 8.50 | $ 62.05 | $ 62.05 | $ 48.03 | $ 5.95 | $ 1.70 | $ 12.58 | $ 0.60 | $ 1.28 | $ 1.28 | $ 4.25 | $ 0.85 | $ 179.78 | $ 20.83 | $ 200.60 | Fonseca, Francisco | LIUNA 22 |
| 10/28/2015 | 2015 | 6447 | $ 440.00 | 11.00 | $ 80.30 | $ 80.30 | $ 62.15 | $ 7.70 | $ 2.20 | $ 16.28 | $ 0.77 | $ 1.65 | $ 1.65 | $ 5.50 | $ 1.10 | $ 232.65 | $ 26.95 | $ 259.60 | Fonseca, Francisco | LIUNA 22 |
| 10/28/2015 | 2015 | 6441 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 11/4/2015 | 2015 | 20485 | $ 500.00 | 12.50 | $ 91.25 | $ 91.25 | $ 70.63 | $ 8.75 | $ 2.50 | $ 18.50 | $ 0.88 | $ 1.88 | $ 1.88 | $ 6.25 | $ 1.25 | $ 264.38 | $ 30.63 | $ 295.00 | Christoforou, Peter | LIUNA 22 |
| 11/4/2015 | 2015 | 6471 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Fonseca, Francisco | LIUNA 22 |
| 11/4/2015 | 2015 | 6474 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Melino, Carmine | LIUNA 22 |
| 11/4/2015 | 2015 | 6468 | $ 160.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Pavao, Carlos | LIUNA 22 |
| 11/9/2015 | 2015 | 6513 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforou, Peter | LIUNA 22 |
| 11/9/2015 | 2015 | 6520 | $ 440.00 | 11.00 | $ 80.30 | $ 80.30 | $ 62.15 | $ 7.70 | $ 2.20 | $ 16.28 | $ 0.77 | $ 1.65 | $ 1.65 | $ 5.50 | $ 1.10 | $ 232.65 | $ 26.95 | $ 259.60 | Fonseca, Francisco | LIUNA 22 |
| 11/9/2015 | 2015 | 6510 | $ 440.00 | 11.00 | $ 80.30 | $ 80.30 | $ 62.15 | $ 7.70 | $ 2.20 | $ 16.28 | $ 0.77 | $ 1.65 | $ 1.65 | $ 5.50 | $ 1.10 | $ 232.65 | $ 26.95 | $ 259.60 | Pavao, Carlos | LIUNA 22 |
| 11/17/2015 | 2015 | 6586 | $ 540.00 | 13.50 | $ 98.55 | $ 98.55 | $ 76.28 | $ 9.45 | $ 2.70 | $ 19.98 | $ 0.95 | $ 2.03 | $ 2.03 | $ 6.75 | $ 1.35 | $ 285.53 | $ 33.08 | $ 318.60 | Christoforou, Peter | LIUNA 22 |
| 11/17/2015 | 2015 | 6583 | $ 200.00 | 5.00 | $ 36.50 | $ 36.50 | $ 28.25 | $ 3.50 | $ 1.00 | $ 7.40 | $ 0.35 | $ 0.75 | $ 0.75 | $ 2.50 | $ 0.50 | $ 105.75 | $ 12.25 | $ 118.00 | Melino, Carmine | LIUNA 22 |
| 11/17/2015 | 2015 | 6589 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 11/24/2015 | 2015 | 6675 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Christoforou, Peter | LIUNA 22 |
| 11/24/2015 | 2015 | 6677 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Melino, Carmine | LIUNA 22 |
| 11/24/2015 | 2015 | 6674 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Pavao, Carlos | LIUNA 22 |
| 12/1/2015 | 2015 | 6697 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Fonseca, Francisco | LIUNA 22 |
| 12/1/2015 | 2015 | 6695 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Melino, Carmine | LIUNA 22 |
| 12/9/2015 | 2015 | 6783 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Christoforou, Peter | LIUNA 22 |
| 12/9/2015 | 2015 | 6785 | $ 60.00 | 1.50 | $ 10.95 | $ 10.95 | $ 8.48 | $ 1.05 | $ 0.30 | $ 2.22 | $ 0.11 | $ 0.23 | $ 0.23 | $ 0.75 | $ 0.15 | $ 31.73 | $ 3.68 | $ 35.40 | Fonseca, Francisco | LIUNA 22 |
| 12/9/2015 | 2015 | 6787 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Melino, Carmine | LIUNA 22 |

| 12/16/2015 | 2015 | 6822 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Christoforou, Peter | LIUNA 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2015 | 2015 | 6883 | $280.00 | 7.00 | $51.10 | $51.10 | $39.55 | $4.90 | $1.40 | $10.36 | $0.49 | $1.05 | $1.05 | $3.50 | $0.70 | $148.05 | $17.15 | $165.20 | Christoforou, Peter | LIUNA 22 |
| 12/28/2015 | 2015 | 6956 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Christoforou, Peter | LIUNA 22 |
| 12/30/2015 | 2015 | 824.93 | $824.93 | 20.62 | $150.55 | $150.55 | $116.52 | $14.44 | $4.12 | $30.52 | $1.44 | $3.09 | $3.09 | $10.31 | $2.06 | $436.18 | $50.53 | $486.71 | Pavao, Carlos | LIUNA 22 |
| 1/20/2015 | 2015 | 4308 | $234.06 | 5.85 | $42.72 | $42.72 | $31.60 | $4.10 | $1.17 | $8.66 | $0.41 | $0.88 | $0.88 | $2.93 | $0.59 | $122.30 | $14.34 | $136.63 | O'Donnell, Pat | LIUNA 223 |
| 2/4/2015 | 2015 | 4364 | $720.00 | 18.00 | $131.40 | $131.40 | $101.70 | $12.60 | $3.60 | $26.64 | $1.26 | $2.70 | $2.70 | $9.00 | $1.80 | $380.70 | $44.10 | $424.80 | Carrillo, Christopher | LIUNA 223 |
| 3/4/2015 | 2015 | 4536 | $3,721.79 | 93.04 | $679.23 | $679.23 | $525.70 | $65.13 | $18.61 | $137.71 | $6.51 | $13.96 | $13.96 | $46.52 | $9.30 | $1,967.90 | $227.96 | $2,195.86 | Carrillo, Christopher | LIUNA 223 |
| 3/26/2015 | 2015 | 4696 | $640.00 | 16.00 | $116.80 | $116.80 | $90.40 | $11.20 | $3.20 | $23.68 | $1.12 | $2.40 | $2.40 | $8.00 | $1.60 | $338.40 | $39.20 | $377.60 | Carrillo, Christopher | LIUNA 223 |
| 4/7/2015 | 2015 | 4818 | $3,239.28 | 80.98 | $591.17 | $591.17 | $457.55 | $56.69 | $16.20 | $119.85 | $5.67 | $12.15 | $12.15 | $40.49 | $8.10 | $1,712.77 | $198.41 | $1,911.18 | Carrillo, Christopher | LIUNA 223 |
| 4/15/2015 | 2015 | 4897 | $2,315.77 | 57.89 | $422.63 | $422.63 | $327.10 | $40.53 | $11.58 | $85.68 | $4.05 | $8.68 | $8.68 | $28.95 | $5.79 | $1,224.46 | $141.84 | $1,366.30 | Carrillo, Christopher | LIUNA 223 |
| 4/22/2015 | 2015 | 4940 | $2,534.00 | 63.35 | $462.46 | $462.46 | $357.93 | $44.35 | $12.67 | $93.76 | $4.43 | $9.50 | $9.50 | $31.68 | $6.34 | $1,339.85 | $155.21 | $1,495.06 | Carrillo, Christopher | LIUNA 223 |
| 4/28/2015 | 2015 | 4979 | $2,937.34 | 73.43 | $536.06 | $536.06 | $414.90 | $51.40 | $14.69 | $108.68 | $5.14 | $11.02 | $11.02 | $36.72 | $7.34 | $1,553.12 | $179.91 | $1,733.03 | Carrillo, Christopher | LIUNA 223 |
| 5/5/2015 | 2015 | 5020 | $2,012.67 | 50.32 | $367.31 | $367.31 | $284.29 | $35.22 | $10.06 | $74.47 | $3.52 | $7.55 | $7.55 | $25.16 | $5.03 | $1,064.20 | $123.28 | $1,187.48 | Carrillo, Christopher | LIUNA 223 |
| 5/14/2015 | 2015 | 5074 | $1,641.68 | 41.04 | $299.61 | $299.61 | $231.89 | $28.73 | $8.21 | $60.74 | $2.87 | $6.16 | $6.16 | $20.52 | $4.10 | $868.04 | $100.55 | $968.59 | Carrillo, Christopher | LIUNA 223 |
| 5/20/2015 | 2015 | 5180 | $278.80 | 6.97 | $50.88 | $50.88 | $39.38 | $4.88 | $1.39 | $10.32 | $0.49 | $1.05 | $1.05 | $3.49 | $0.70 | $147.42 | $17.08 | $164.49 | Carrillo, Christopher | LIUNA 223 |
| 6/16/2015 | 2015 | 5392 | $636.29 | 15.91 | $116.12 | $116.12 | $89.88 | $11.14 | $3.18 | $23.54 | $1.11 | $2.39 | $2.39 | $7.95 | $1.59 | $336.44 | $38.97 | $375.41 | Carrillo, Christopher | LIUNA 223 |
| 7/15/2015 | 2015 | 5870 | $100.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | Rich, Michael | LIUNA 223 |
| 7/29/2015 | 2015 | 5722 | $660.00 | 13.20 | $96.36 | $96.36 | $74.58 | $9.24 | $2.64 | $19.54 | $0.92 | $1.98 | $1.98 | $6.60 | $1.32 | $279.18 | $32.34 | $311.52 | Rich, Michael | LIUNA 223 |
| 7/29/2015 | 2015 | 5731 | $320.00 | 6.40 | $46.72 | $46.72 | $36.16 | $4.48 | $1.28 | $9.47 | $0.45 | $0.96 | $0.96 | $3.20 | $0.64 | $135.36 | $15.68 | $151.04 | Rich, Michael | LIUNA 223 |
| 8/5/2015 | 2015 | 5763 | $500.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Rich, Michael | LIUNA 223 |
| 8/12/2015 | 2015 | 5810 | $800.00 | 16.00 | $116.80 | $116.80 | $90.40 | $11.20 | $3.20 | $23.68 | $1.12 | $2.40 | $2.40 | $8.00 | $1.60 | $338.40 | $39.20 | $377.60 | Rich, Michael | LIUNA 223 |
| 8/18/2015 | 2015 | 5894 | $600.00 | 12.00 | $87.60 | $87.60 | $67.80 | $8.40 | $2.40 | $17.76 | $0.84 | $1.80 | $1.80 | $6.00 | $1.20 | $253.80 | $29.40 | $283.20 | Rich, Michael | LIUNA 223 |
| 8/25/2015 | 2015 | 5956 | $500.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Rich, Michael | LIUNA 223 |

| Date | Year | No. | Amount | Hrs | | | | | | | | | | | | | | | Name | Local |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2015 | 2015 | 6000 | $425.00 | 8.50 | $62.05 | $62.05 | $48.03 | $5.95 | $1.70 | $12.58 | $0.60 | $1.28 | $1.28 | $4.25 | $0.85 | $179.78 | $20.83 | $200.60 | Rich, Michael | LIUNA 223 |
| 9/9/2015 | 2015 | 6063 | $25.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Rich, Michael | LIUNA 223 |
| 9/30/2015 | 2015 | 6275 | $193.82 | 4.85 | $35.37 | $35.37 | $27.38 | $3.39 | $0.97 | $7.17 | $0.34 | $0.73 | $0.73 | $2.42 | $0.48 | $102.48 | $11.87 | $114.35 | O'Donnell, Pat | LIUNA 223 |
| 9/30/2015 | 2015 | 6277 | $50.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Rich, Michael | LIUNA 223 |
| 10/15/2015 | 2015 | 6363 | $600.00 | 12.00 | $87.60 | $87.60 | $67.80 | $8.40 | $2.40 | $17.76 | $0.84 | $1.80 | $1.80 | $6.00 | $1.20 | $253.80 | $29.40 | $283.20 | Rich, Michael | LIUNA 223 |
| 10/21/2015 | 2015 | 6407 | $550.00 | 11.00 | $80.30 | $80.30 | $62.15 | $7.70 | $2.20 | $16.28 | $0.77 | $1.65 | $1.65 | $5.50 | $1.10 | $232.65 | $26.95 | $259.60 | Rich, Michael | LIUNA 223 |
| 11/4/2015 | 2015 | 6476 | $239.04 | 5.98 | $43.62 | $43.62 | $33.76 | $4.18 | $1.20 | $8.84 | $0.42 | $0.90 | $0.90 | $2.99 | $0.60 | $126.39 | $14.64 | $141.03 | O'Donnell, Pat | LIUNA 223 |
| 11/4/2015 | 2015 | 6480 | $125.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Rich, Michael | LIUNA 223 |
| 11/9/2015 | 2015 | 6538 | $75.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Rich, Michael | LIUNA 223 |
| 11/17/2015 | 2015 | 6582 | $275.00 | 5.50 | $40.15 | $40.15 | $31.08 | $3.85 | $1.10 | $8.14 | $0.39 | $0.83 | $0.83 | $2.75 | $0.55 | $116.33 | $13.48 | $129.80 | Rich, Michael | LIUNA 223 |
| 11/24/2015 | 2015 | 6676 | $500.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Rich, Michael | LIUNA 223 |
| 12/1/2015 | 2015 | 6694 | $50.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Rich, Michael | LIUNA 223 |
| 12/9/2015 | 2015 | 6790 | $50.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Rich, Michael | LIUNA 223 |
| 12/22/2015 | 2015 | 6884 | $25.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Rich, Michael | LIUNA 223 |
| 3/26/2015 | 2015 | 4699 | $340.00 | 8.50 | $62.05 | $62.05 | $48.03 | $5.95 | $1.70 | $12.58 | $0.60 | $1.28 | $1.28 | $4.25 | $0.85 | $179.78 | $20.83 | $200.60 | Macedo, Gregory | LIUNA 271 |
| 5/5/2015 | 2015 | 5026 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Macedo, Gregory | LIUNA 271 |
| 6/9/2015 | 2015 | 5317 | $720.00 | 18.00 | $131.40 | $131.40 | $101.70 | $12.60 | $3.60 | $26.64 | $1.26 | $2.70 | $2.70 | $9.00 | $1.80 | $380.70 | $44.10 | $424.80 | Macedo, Gregory | LIUNA 271 |
| 6/24/2015 | 2015 | 5461 | $340.00 | 8.50 | $62.05 | $62.05 | $48.03 | $5.95 | $1.70 | $12.58 | $0.60 | $1.28 | $1.28 | $4.25 | $0.85 | $179.78 | $20.83 | $200.60 | Macedo, Gregory | LIUNA 271 |
| 6/30/2015 | 2015 | 5530 | $480.00 | 12.00 | $87.60 | $87.60 | $67.80 | $8.40 | $2.40 | $17.76 | $0.84 | $1.80 | $1.80 | $6.00 | $1.20 | $253.80 | $29.40 | $283.20 | Macedo, Gregory | LIUNA 271 |
| 7/29/2015 | 2015 | 5717 | $480.00 | 12.00 | $87.60 | $87.60 | $67.80 | $8.40 | $2.40 | $17.76 | $0.84 | $1.80 | $1.80 | $6.00 | $1.20 | $253.80 | $29.40 | $283.20 | Macedo, Gregory | LIUNA 271 |
| 7/29/2015 | 2015 | 5727 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Macedo, Gregory | LIUNA 271 |
| 8/5/2015 | 2015 | 5758 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Macedo, Gregory | LIUNA 271 |
| 8/12/2015 | 2015 | 5804 | $680.00 | 17.00 | $124.10 | $124.10 | $96.05 | $11.90 | $3.40 | $25.16 | $1.19 | $2.55 | $2.55 | $8.50 | $1.70 | $359.55 | $41.65 | $401.20 | Macedo, Gregory | LIUNA 271 |

| 8/17/2015 | 2015 | 5834 | $ 680.00 | 17.00 | $ 124.10 | $ 124.10 | $ 96.05 | $ 11.90 | $ 3.40 | $ 25.16 | $ 1.19 | $ 2.55 | $ 2.55 | $ 8.50 | $ 1.70 | $ 359.55 | $ 41.65 | $ 401.20 | Macedo, Gregory | LIUNA 271 |
| 8/18/2015 | 2015 | 5892 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Macedo, Gregory | LIUNA 271 |
| 8/25/2015 | 2015 | 5954 | $ 340.00 | 8.50 | $ 62.05 | $ 62.05 | $ 48.03 | $ 5.95 | $ 1.70 | $ 12.58 | $ 0.60 | $ 1.28 | $ 1.28 | $ 4.25 | $ 0.85 | $ 179.78 | $ 20.83 | $ 200.60 | Macedo, Gregory | LIUNA 271 |
| 9/9/2015 | 2015 | 6060 | $ 60.00 | 1.50 | $ 10.95 | $ 10.95 | $ 8.48 | $ 1.05 | $ 0.30 | $ 2.22 | $ 0.11 | $ 0.23 | $ 0.23 | $ 0.75 | $ 0.15 | $ 31.73 | $ 3.68 | $ 35.40 | Macedo, Gregory | LIUNA 271 |
| 10/6/2015 | 2015 | 6326 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Macedo, Gregory | LIUNA 271 |
| 10/21/2015 | 2015 | 6403 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Macedo, Gregory | LIUNA 271 |
| 11/4/2015 | 2015 | 6473 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Macedo, Gregory | LIUNA 271 |
| 12/28/2015 | 2015 | 6955 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Macedo, Gregory | LIUNA 271 |
| 3/4/2015 | 2015 | 4537 | $ 60.00 | 1.50 | $ 10.95 | $ 10.95 | $ 8.48 | $ 1.05 | $ 0.30 | $ 2.22 | $ 0.11 | $ 0.23 | $ 0.23 | $ 0.75 | $ 0.15 | $ 31.73 | $ 3.68 | $ 35.40 | Carvalho, Michael | LIUNA 610 |
| 3/11/2015 | 2015 | 4573 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Almeida, Joseph | LIUNA 610 |
| 3/11/2015 | 2015 | 4565 | $ 60.00 | 1.50 | $ 10.95 | $ 10.95 | $ 8.48 | $ 1.05 | $ 0.30 | $ 2.22 | $ 0.11 | $ 0.23 | $ 0.23 | $ 0.75 | $ 0.15 | $ 31.73 | $ 3.68 | $ 35.40 | Carvalho, Michael | LIUNA 610 |
| 3/18/2015 | 2015 | 4647 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Almeida, Jose L | LIUNA 610 |
| 3/26/2015 | 2015 | 4693 | $ 400.00 | 10.00 | $ 73.00 | $ 73.00 | $ 56.50 | $ 7.00 | $ 2.00 | $ 14.80 | $ 0.70 | $ 1.50 | $ 1.50 | $ 5.00 | $ 1.00 | $ 211.50 | $ 24.50 | $ 236.00 | Almeida, Jose L | LIUNA 610 |
| 3/26/2015 | 2015 | 4697 | $ 340.00 | 8.50 | $ 62.05 | $ 62.05 | $ 48.03 | $ 5.95 | $ 1.70 | $ 12.58 | $ 0.60 | $ 1.28 | $ 1.28 | $ 4.25 | $ 0.85 | $ 179.78 | $ 20.83 | $ 200.60 | Carvalho, Michael | LIUNA 610 |
| 4/7/2015 | 2015 | 4815 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Almeida, Jose L | LIUNA 610 |
| 4/7/2015 | 2015 | 4819 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Carvalho, Michael | LIUNA 610 |
| 4/15/2015 | 2015 | 4895 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Almeida, Jose L | LIUNA 610 |
| 4/15/2015 | 2015 | 4898 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Carvalho, Michael | LIUNA 610 |
| 4/22/2015 | 2015 | 4938 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Almeida, Jose L | LIUNA 610 |
| 4/22/2015 | 2015 | 4941 | $ 60.00 | 1.50 | $ 10.95 | $ 10.95 | $ 8.48 | $ 1.05 | $ 0.30 | $ 2.22 | $ 0.11 | $ 0.23 | $ 0.23 | $ 0.75 | $ 0.15 | $ 31.73 | $ 3.68 | $ 35.40 | Carvalho, Michael | LIUNA 610 |
| 4/28/2015 | 2015 | 4970 | $ 500.00 | 12.50 | $ 91.25 | $ 91.25 | $ 70.63 | $ 8.75 | $ 2.50 | $ 18.50 | $ 0.88 | $ 1.88 | $ 1.88 | $ 6.25 | $ 1.25 | $ 264.38 | $ 30.63 | $ 295.00 | Almeida, Jose L | LIUNA 610 |
| 4/28/2015 | 2015 | 4974 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Broughton, Kyle | LIUNA 610 |
| 5/5/2015 | 2015 | 5019 | $ 140.00 | 3.50 | $ 25.55 | $ 25.55 | $ 19.78 | $ 2.45 | $ 0.70 | $ 5.18 | $ 0.25 | $ 0.53 | $ 0.53 | $ 1.75 | $ 0.35 | $ 74.03 | $ 8.58 | $ 82.60 | Broughton, Kyle | LIUNA 610 |

| Date | Year | No. | Amount | Hours | | | | | | | | | | | | | | | Name | Union |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2015 | 2015 | 5021 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Carvalho, Michael | LIUNA 610 |
| 5/12/2015 | 2015 | 5048 | $160.00 | 4.00 | $29.20 | $29.20 | $22.60 | $2.80 | $0.80 | $5.92 | $0.28 | $0.60 | $0.60 | $2.00 | $0.40 | $84.60 | $9.80 | $94.40 | Broughton, Kyle | LIUNA 610 |
| 5/27/2015 | 2015 | 5222 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Almeida, Jose L | LIUNA 610 |
| 5/27/2015 | 2015 | 5221 | $180.00 | 4.50 | $32.85 | $32.85 | $25.43 | $3.15 | $0.90 | $6.66 | $0.32 | $0.68 | $0.68 | $2.25 | $0.45 | $95.18 | $11.03 | $106.20 | Almeida, Joseph | LIUNA 610 |
| 5/27/2015 | 2015 | 5225 | $340.00 | 8.50 | $62.05 | $62.05 | $48.03 | $5.95 | $1.70 | $12.58 | $0.60 | $1.28 | $1.28 | $4.25 | $0.85 | $179.78 | $20.83 | $200.60 | DeSilva, Leandro | LIUNA 610 |
| 6/3/2015 | 2015 | 5257 | $460.00 | 11.50 | $83.95 | $83.95 | $64.98 | $8.05 | $2.30 | $17.02 | $0.81 | $1.73 | $1.73 | $5.75 | $1.15 | $243.23 | $28.18 | $271.40 | DeSilva, Leandro | LIUNA 610 |
| 6/9/2015 | 2015 | 5310 | $480.00 | 12.00 | $87.60 | $87.60 | $67.80 | $8.40 | $2.40 | $17.76 | $0.84 | $1.80 | $1.80 | $6.00 | $1.20 | $253.80 | $29.40 | $283.20 | Almeida, Joseph | LIUNA 610 |
| 6/9/2015 | 2015 | 5313 | $720.00 | 18.00 | $131.40 | $131.40 | $101.70 | $12.60 | $3.60 | $26.64 | $1.26 | $2.70 | $2.70 | $9.00 | $1.80 | $380.70 | $44.10 | $424.80 | Carvalho, Michael | LIUNA 610 |
| 6/16/2015 | 2015 | 5388 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Almeida, Joseph | LIUNA 610 |
| 6/24/2015 | 2015 | 5459 | $440.00 | 11.00 | $80.30 | $80.30 | $62.15 | $7.70 | $2.20 | $16.28 | $0.77 | $1.65 | $1.65 | $5.50 | $1.10 | $232.65 | $26.95 | $259.60 | DeSilva, Leandro | LIUNA 610 |
| 6/30/2015 | 2015 | 5527 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | DeSilva, Leandro | LIUNA 610 |
| 7/6/2015 | 2015 | 5565 | $340.00 | 8.50 | $62.05 | $62.05 | $48.03 | $5.95 | $1.70 | $12.58 | $0.60 | $1.28 | $1.28 | $4.25 | $0.85 | $179.78 | $20.83 | $200.60 | DeSilva, Leandro | LIUNA 610 |
| 7/8/2015 | 2015 | 5572 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Almeida, Joseph | LIUNA 610 |
| 7/14/2015 | 2015 | 5855 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Almeida, Jose L | LIUNA 610 |
| 7/14/2015 | 2015 | 5857 | $640.00 | 16.00 | $116.80 | $116.80 | $90.40 | $11.20 | $3.20 | $23.68 | $1.12 | $2.40 | $2.40 | $8.00 | $1.60 | $338.40 | $39.20 | $377.60 | Carvalho, Michael | LIUNA 610 |
| 7/21/2015 | 2015 | 5627 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Almeida, Jose L | LIUNA 610 |
| 7/21/2015 | 2015 | 5630 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Carvalho, Michael | LIUNA 610 |
| 7/21/2015 | 2015 | 5632 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | DeSilva, Leandro | LIUNA 610 |
| 7/29/2015 | 2015 | 5707 | $420.00 | 10.50 | $76.65 | $76.65 | $59.33 | $7.35 | $2.10 | $15.54 | $0.74 | $1.58 | $1.58 | $5.25 | $1.05 | $222.08 | $25.73 | $247.80 | Almeida, Jose L | LIUNA 610 |
| 7/29/2015 | 2015 | 5706 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Almeida, Joseph | LIUNA 610 |
| 7/29/2015 | 2015 | 5710 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Carvalho, Michael | LIUNA 610 |
| 7/29/2015 | 2015 | 5712 | $440.00 | 11.00 | $80.30 | $80.30 | $62.15 | $7.70 | $2.20 | $16.28 | $0.77 | $1.65 | $1.65 | $5.50 | $1.10 | $232.65 | $26.95 | $259.60 | DeSilva, Leandro | LIUNA 610 |
| 7/29/2015 | 2015 | 5726 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | DeSilva, Leandro | LIUNA 610 |

| 8/5/2015 | 2015 | 5747 | $ 340.00 | 8.50 | $ 62.05 | $ 62.05 | $ 48.03 | $ 5.95 | $ 1.70 | $ 12.58 | $ 0.60 | $ 1.28 | $ 1.28 | $ 4.25 | $ 0.85 | $ 179.78 | $ 20.83 | $ 200.60 | Almeida, Jose L | LIUNA 610 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2015 | 2015 | 5751 | $ 420.00 | 10.50 | $ 76.65 | $ 76.65 | $ 59.33 | $ 7.35 | $ 2.10 | $ 15.54 | $ 0.74 | $ 1.58 | $ 1.58 | $ 5.25 | $ 1.05 | $ 222.08 | $ 25.73 | $ 247.80 | Carvalho, Michael | LIUNA 610 |
| 8/5/2015 | 2015 | 5754 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | DeSilva, Leandro | LIUNA 610 |
| 8/12/2015 | 2015 | 5795 | $ 560.00 | 14.00 | $ 102.20 | $ 102.20 | $ 79.10 | $ 9.80 | $ 2.80 | $ 20.72 | $ 0.98 | $ 2.10 | $ 2.10 | $ 7.00 | $ 1.40 | $ 296.10 | $ 34.30 | $ 330.40 | Almeida, Joseph | LIUNA 610 |
| 8/12/2015 | 2015 | 5799 | $ 760.00 | 19.00 | $ 138.70 | $ 138.70 | $ 107.35 | $ 13.30 | $ 3.80 | $ 28.12 | $ 1.33 | $ 2.85 | $ 2.85 | $ 9.50 | $ 1.90 | $ 401.85 | $ 46.55 | $ 448.40 | Carvalho, Michael | LIUNA 610 |
| 8/12/2015 | 2015 | 5799 | $ 760.00 | 19.00 | $ 138.70 | $ 138.70 | $ 107.35 | $ 13.30 | $ 3.80 | $ 28.12 | $ 1.33 | $ 2.85 | $ 2.85 | $ 9.50 | $ 1.90 | $ 401.85 | $ 46.55 | $ 448.40 | Carvalho, Michael | LIUNA 610 |
| 8/12/2015 | 2015 | 5801 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | DeSilva, Leandro | LIUNA 610 |
| 8/13/2015 | 2015 | 5822 | $ 280.00 | 7.00 | $ 51.10 | $ 51.10 | $ 39.55 | $ 4.90 | $ 1.40 | $ 10.36 | $ 0.49 | $ 1.05 | $ 1.05 | $ 3.50 | $ 0.70 | $ 148.05 | $ 17.15 | $ 165.20 | Almeida, Joseph | LIUNA 610 |
| 8/18/2015 | 2015 | 5886 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Almeida, Joseph | LIUNA 610 |
| 8/18/2015 | 2015 | 5890 | $ 340.00 | 8.50 | $ 62.05 | $ 62.05 | $ 48.03 | $ 5.95 | $ 1.70 | $ 12.58 | $ 0.60 | $ 1.28 | $ 1.28 | $ 4.25 | $ 0.85 | $ 179.78 | $ 20.83 | $ 200.60 | DeSilva, Leandro | LIUNA 610 |
| 8/25/2015 | 2015 | 5948 | $ 20.00 | 0.50 | $ 3.65 | $ 3.65 | $ 2.83 | $ 0.35 | $ 0.10 | $ 0.74 | $ 0.04 | $ 0.08 | $ 0.08 | $ 0.25 | $ 0.05 | $ 10.58 | $ 1.23 | $ 11.80 | Almeida, Jose L | LIUNA 610 |
| 8/25/2015 | 2015 | 5947 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Almeida, Joseph | LIUNA 610 |
| 9/2/2015 | 2015 | 5991 | $ 120.00 | 3.00 | $ 21.90 | $ 21.90 | $ 16.95 | $ 2.10 | $ 0.60 | $ 4.44 | $ 0.21 | $ 0.45 | $ 0.45 | $ 1.50 | $ 0.30 | $ 63.45 | $ 7.35 | $ 70.80 | Almeida, Joseph | LIUNA 610 |
| 9/2/2015 | 2015 | 5991 | $ 120.00 | 3.00 | $ 21.90 | $ 21.90 | $ 16.95 | $ 2.10 | $ 0.60 | $ 4.44 | $ 0.21 | $ 0.45 | $ 0.45 | $ 1.50 | $ 0.30 | $ 63.45 | $ 7.35 | $ 70.80 | Almeida, Joseph | LIUNA 610 |
| 9/2/2015 | 2015 | 5996 | $ 120.00 | 3.00 | $ 21.90 | $ 21.90 | $ 16.95 | $ 2.10 | $ 0.60 | $ 4.44 | $ 0.21 | $ 0.45 | $ 0.45 | $ 1.50 | $ 0.30 | $ 63.45 | $ 7.35 | $ 70.80 | DeSilva, Leandro | LIUNA 610 |
| 9/9/2015 | 2015 | 6052 | $ 80.00 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Almeida, Joseph | LIUNA 610 |
| 9/9/2015 | 2015 | 6057 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | DeSilva, Leandro | LIUNA 610 |
| 9/15/2015 | 2015 | 6156 | $ 180.00 | 4.50 | $ 32.85 | $ 32.85 | $ 25.43 | $ 3.15 | $ 0.90 | $ 6.66 | $ 0.32 | $ 0.68 | $ 0.68 | $ 2.25 | $ 0.45 | $ 95.18 | $ 11.03 | $ 106.20 | Almeida, Jose L | LIUNA 610 |
| 9/15/2015 | 2015 | 6155 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Almeida, Joseph | LIUNA 610 |
| 9/23/2015 | 2015 | 6182 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Carvalho, Michael | LIUNA 610 |
| 9/23/2015 | 2015 | 6185 | $ 60.00 | 1.50 | $ 10.95 | $ 10.95 | $ 8.48 | $ 1.05 | $ 0.30 | $ 2.22 | $ 0.11 | $ 0.23 | $ 0.23 | $ 0.75 | $ 0.15 | $ 31.73 | $ 3.68 | $ 35.40 | DeSilva, Leandro | LIUNA 610 |
| 9/30/2015 | 2015 | 6270 | $ 100.00 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Carvalho, Michael | LIUNA 610 |
| 10/6/2015 | 2015 | 6320 | $ 240.00 | 6.00 | $ 43.80 | $ 43.80 | $ 33.90 | $ 4.20 | $ 1.20 | $ 8.88 | $ 0.42 | $ 0.90 | $ 0.90 | $ 3.00 | $ 0.60 | $ 126.90 | $ 14.70 | $ 141.60 | Almeida, Jose L | LIUNA 610 |

| 10/6/2015 | 2015 | 6319 | $160.00 | 4.00 | $29.20 | $29.20 | $22.60 | $2.80 | $0.80 | $5.92 | $0.28 | $0.60 | $0.60 | $2.00 | $0.40 | $84.60 | $9.80 | $94.40 | Almeida, Joseph | LIUNA 610 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2015 | 2015 | 6322 | $340.00 | 8.50 | $62.05 | $62.05 | $48.03 | $5.95 | $1.70 | $12.58 | $0.60 | $1.28 | $1.28 | $4.25 | $0.85 | $179.78 | $20.83 | $200.60 | Carvalho, Michael | LIUNA 610 |
| 10/15/2015 | 2015 | 6352 | $200.00 | 5.00 | $36.50 | $36.50 | $28.25 | $3.50 | $1.00 | $7.40 | $0.35 | $0.75 | $0.75 | $2.50 | $0.50 | $105.75 | $12.25 | $118.00 | Almeida, Jose L | LIUNA 610 |
| 10/15/2015 | 2015 | 6351 | $360.00 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Almeida, Joseph | LIUNA 610 |
| 10/15/2015 | 2015 | 6355 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Carvalho, Michael | LIUNA 610 |
| 10/21/2015 | 2015 | 6398 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Almeida, Joseph | LIUNA 610 |
| 11/4/2015 | 2015 | 6467 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Almeida, Joseph | LIUNA 610 |
| 11/4/2015 | 2015 | 6469 | $440.00 | 11.00 | $80.30 | $80.30 | $62.15 | $7.70 | $2.20 | $16.28 | $0.77 | $1.65 | $1.65 | $5.50 | $1.10 | $232.65 | $26.95 | $259.60 | Carvalho, Michael | LIUNA 610 |
| 11/9/2015 | 2015 | 6508 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Almeida, Jose L | LIUNA 610 |
| 11/9/2015 | 2015 | 6506 | $80.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | Almeida, Joseph | LIUNA 610 |
| 11/9/2015 | 2015 | 6518 | $80.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | DeSilva, Leandro | LIUNA 610 |
| 11/17/2015 | 2015 | 6587 | $640.00 | 16.00 | $116.80 | $116.80 | $90.40 | $11.20 | $3.20 | $23.68 | $1.12 | $2.40 | $2.40 | $8.00 | $1.60 | $338.40 | $39.20 | $377.60 | Almeida, Joseph | LIUNA 610 |
| 11/24/2015 | 2015 | 6680 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Carvalho, Michael | LIUNA 610 |
| 11/24/2015 | 2015 | 6673 | $80.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | DeSilva, Leandro | LIUNA 610 |
| 12/1/2015 | 2015 | 6693 | $40.00 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Carvalho, Michael | LIUNA 610 |
| 12/9/2015 | 2015 | 6782 | $420.00 | 10.50 | $76.65 | $76.65 | $59.33 | $7.35 | $2.10 | $15.54 | $0.74 | $1.58 | $1.58 | $5.25 | $1.05 | $222.08 | $25.73 | $247.80 | Carvalho, Michael | LIUNA 610 |
| 12/9/2015 | 2015 | 6784 | $80.00 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | DeSilva, Leandro | LIUNA 610 |
| 12/16/2015 | 2015 | 6821 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Carvalho, Michael | LIUNA 610 |
| 12/22/2015 | 2015 | 6881 | $200.00 | 5.00 | $36.50 | $36.50 | $28.25 | $3.50 | $1.00 | $7.40 | $0.35 | $0.75 | $0.75 | $2.50 | $0.50 | $105.75 | $12.25 | $118.00 | Carvalho, Michael | LIUNA 610 |
| 12/28/2015 | 2015 | 6957 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Carvalho, Michael | LIUNA 610 |
| 3/4/2015 | 2015 | 4539 | $520.00 | 13.00 | $94.90 | $94.90 | $73.45 | $9.10 | $2.60 | $19.24 | $0.91 | $1.95 | $1.95 | $6.50 | $1.30 | $274.95 | $31.85 | $306.80 | Oliveria, Richard | LIUNA 876 |
| 3/4/2015 | 2015 | 4544 | $500.00 | 11.43 | $83.43 | $83.43 | $64.57 | $8.00 | $2.29 | $16.91 | $0.80 | $1.71 | $1.71 | $5.71 | $1.14 | $241.71 | $28.00 | $269.71 | Pimentel, Carlos | LIUNA 876 |
| 3/4/2015 | 2015 | 4538 | $540.00 | 13.50 | $98.55 | $98.55 | $76.28 | $9.45 | $2.70 | $19.98 | $0.95 | $2.03 | $2.03 | $6.75 | $1.35 | $285.53 | $33.08 | $318.60 | Tavares, Nuno | LIUNA 876 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2015 | 2015 | 4568 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Oliveria, Richard | LIUNA 876 |
| 3/11/2015 | 2015 | 4569 | $100.00 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Tavares, Nuno | LIUNA 876 |
| 3/18/2015 | 2015 | 4654 | $145.63 | 3.64 | $26.58 | $26.58 | $20.57 | $2.55 | $0.73 | $5.39 | $0.25 | $0.55 | $0.55 | $1.82 | $0.36 | $77.00 | $8.92 | $85.92 | Oliveria, Richard | LIUNA 876 |
| 3/18/2015 | 2015 | 4656 | $484.37 | 11.07 | $80.82 | $80.82 | $62.55 | $7.75 | $2.21 | $16.39 | $0.77 | $1.66 | $1.66 | $5.54 | $1.11 | $234.16 | $27.12 | $261.28 | Pimentel, Carlos | LIUNA 876 |
| 3/18/2015 | 2015 | 4659 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Tavares, Nuno | LIUNA 876 |
| 3/26/2015 | 2015 | 4702 | $393.75 | 9.84 | $71.86 | $71.86 | $55.62 | $6.89 | $1.97 | $14.57 | $0.69 | $1.48 | $1.48 | $4.92 | $0.98 | $208.20 | $24.12 | $232.31 | Oliveria, Richard | LIUNA 876 |
| 3/26/2015 | 2015 | 4703 | $350.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Pimentel, Carlos | LIUNA 876 |
| 3/26/2015 | 2015 | 4705 | $420.00 | 10.50 | $76.65 | $76.65 | $59.33 | $7.35 | $2.10 | $15.54 | $0.74 | $1.58 | $1.58 | $5.25 | $1.05 | $222.08 | $25.73 | $247.80 | Tavares, Nuno | LIUNA 876 |
| 3/31/2015 | 2015 | 4756 | $393.75 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Pimentel, Carlos | LIUNA 876 |
| 3/31/2015 | 2015 | 4758 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Tavares, Nuno | LIUNA 876 |
| 4/7/2015 | 2015 | 4826 | $393.75 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Pimentel, Carlos | LIUNA 876 |
| 4/7/2015 | 2015 | 4828 | $260.00 | 6.50 | $47.45 | $47.45 | $36.73 | $4.55 | $1.30 | $9.62 | $0.46 | $0.98 | $0.98 | $3.25 | $0.65 | $137.48 | $15.93 | $153.40 | Tavares, Nuno | LIUNA 876 |
| 4/15/2015 | 2015 | 4904 | $109.37 | 2.73 | $19.96 | $19.96 | $15.45 | $1.91 | $0.55 | $4.05 | $0.19 | $0.41 | $0.41 | $1.37 | $0.27 | $57.83 | $6.70 | $64.53 | Oliveria, Richard | LIUNA 876 |
| 4/15/2015 | 2015 | 4907 | $240.00 | 6.00 | $43.80 | $43.80 | $33.90 | $4.20 | $1.20 | $8.88 | $0.42 | $0.90 | $0.90 | $3.00 | $0.60 | $126.90 | $14.70 | $141.60 | Tavares, Nuno | LIUNA 876 |
| 4/22/2015 | 2015 | 4944 | $110.00 | 2.75 | $20.08 | $20.08 | $15.54 | $1.93 | $0.55 | $4.07 | $0.19 | $0.41 | $0.41 | $1.38 | $0.28 | $58.16 | $6.74 | $64.90 | Oliveria, Richard | LIUNA 876 |
| 4/22/2015 | 2015 | 4945 | $350.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Pimentel, Carlos | LIUNA 876 |
| 4/22/2015 | 2015 | 4947 | $60.00 | 1.50 | $10.95 | $10.95 | $8.48 | $1.05 | $0.30 | $2.22 | $0.11 | $0.23 | $0.23 | $0.75 | $0.15 | $31.73 | $3.68 | $35.40 | Tavares, Nuno | LIUNA 876 |
| 4/29/2015 | 2015 | 4972 | $20.00 | 0.50 | $3.65 | $3.65 | $2.83 | $0.35 | $0.10 | $0.74 | $0.04 | $0.08 | $0.08 | $0.25 | $0.05 | $10.58 | $1.23 | $11.80 | Oliveria, Richard | LIUNA 876 |
| 5/5/2015 | 2015 | 5029 | $437.50 | 10.94 | $79.84 | $79.84 | $61.80 | $7.66 | $2.19 | $16.19 | $0.77 | $1.64 | $1.64 | $5.47 | $1.09 | $231.33 | $26.80 | $258.13 | Oliveria, Richard | LIUNA 876 |
| 5/5/2015 | 2015 | 5033 | $400.00 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Tavares, Nuno | LIUNA 876 |
| 5/13/2015 | 2015 | 5032 | $437.50 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Pimentel, Carlos | LIUNA 876 |
| 5/20/2015 | 2015 | 5184 | $820.00 | 20.50 | $149.65 | $149.65 | $115.83 | $14.35 | $4.10 | $30.34 | $1.44 | $3.08 | $3.08 | $10.25 | $2.05 | $433.58 | $50.23 | $483.80 | Tavares, Nuno | LIUNA 876 |
| 5/27/2015 | 2015 | 5227 | $43.75 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Pimentel, Carlos | LIUNA 876 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2015 | 2015 | 5261 | $87.50 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | Pimentel, Carlos | LIUNA 876 |
| 6/9/2015 | 2015 | 5320 | $656.25 | 16.41 | $119.77 | $119.77 | $92.70 | $11.48 | $3.28 | $24.28 | $1.15 | $2.46 | $2.46 | $8.20 | $1.64 | $346.99 | $40.20 | $387.19 | Oliveira, Richard | LIUNA 876 |
| 6/9/2015 | 2015 | 5322 | $1,028.13 | 23.50 | $171.55 | $171.55 | $132.78 | $16.45 | $4.70 | $34.78 | $1.65 | $3.53 | $3.53 | $11.75 | $2.35 | $497.03 | $57.58 | $554.60 | Pimentel, Carlos | LIUNA 876 |
| 6/9/2015 | 2015 | 5324 | $680.00 | 17.00 | $124.10 | $124.10 | $96.05 | $11.90 | $3.40 | $25.16 | $1.19 | $2.55 | $2.55 | $8.50 | $1.70 | $359.55 | $41.65 | $401.20 | Tavares, Nuno | LIUNA 876 |
| 6/16/2015 | 2015 | 5396 | $875.00 | 21.88 | $159.69 | $159.69 | $123.59 | $15.31 | $4.38 | $32.38 | $1.53 | $3.28 | $3.28 | $10.94 | $2.19 | $462.66 | $53.59 | $516.25 | Oliveira, Richard | LIUNA 876 |
| 6/16/2015 | 2015 | 5398 | $590.63 | 13.50 | $98.55 | $98.55 | $76.28 | $9.45 | $2.70 | $19.98 | $0.95 | $2.03 | $2.03 | $6.75 | $1.35 | $285.53 | $33.08 | $318.60 | Pimentel, Carlos | LIUNA 876 |
| 6/16/2015 | 2015 | 5400 | $460.00 | 11.50 | $83.95 | $83.95 | $64.98 | $8.05 | $2.30 | $17.02 | $0.81 | $1.73 | $1.73 | $5.75 | $1.15 | $243.23 | $28.18 | $271.40 | Tavares, Nuno | LIUNA 876 |
| 6/24/2015 | 2015 | 5464 | $481.25 | 12.03 | $87.83 | $87.83 | $67.98 | $8.42 | $2.41 | $17.81 | $0.84 | $1.80 | $1.80 | $6.02 | $1.20 | $254.46 | $29.48 | $283.94 | Oliveira, Richard | LIUNA 876 |
| 6/24/2015 | 2015 | 5466 | $440.00 | 11.00 | $80.30 | $80.30 | $62.15 | $7.70 | $2.20 | $16.28 | $0.77 | $1.65 | $1.65 | $5.50 | $1.10 | $232.65 | $26.95 | $259.60 | Tavares, Nuno | LIUNA 876 |
| 6/30/2015 | 2015 | 5533 | $350.00 | 8.75 | $63.88 | $63.88 | $49.44 | $6.13 | $1.75 | $12.95 | $0.61 | $1.31 | $1.31 | $4.38 | $0.88 | $185.06 | $21.44 | $206.50 | Oliveira, Richard | LIUNA 876 |
| 6/30/2015 | 2015 | 5535 | $437.50 | 10.00 | $73.00 | $73.00 | $56.50 | $7.00 | $2.00 | $14.80 | $0.70 | $1.50 | $1.50 | $5.00 | $1.00 | $211.50 | $24.50 | $236.00 | Pimentel, Carlos | LIUNA 876 |
| 7/8/2015 | 2015 | 5577 | $80.00 | 1.83 | $13.35 | $13.35 | $10.33 | $1.28 | $0.37 | $2.71 | $0.13 | $0.27 | $0.27 | $0.91 | $0.18 | $38.67 | $4.48 | $43.15 | Pimentel, Carlos | LIUNA 876 |
| 7/14/2015 | 2015 | 5862 | $831.25 | 19.00 | $138.70 | $138.70 | $107.35 | $13.30 | $3.80 | $28.12 | $1.33 | $2.85 | $2.85 | $9.50 | $1.90 | $401.85 | $46.55 | $448.40 | Pimentel, Carlos | LIUNA 876 |
| 7/14/2015 | 2015 | 5863 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Tavares, Nuno | LIUNA 876 |
| 7/21/2015 | 2015 | 5636 | $350.00 | 8.75 | $63.88 | $63.88 | $49.44 | $6.13 | $1.75 | $12.95 | $0.61 | $1.31 | $1.31 | $4.38 | $0.88 | $185.06 | $21.44 | $206.50 | Oliveira, Richard | LIUNA 876 |
| 7/21/2015 | 2015 | 5637 | $65.62 | 1.50 | $10.95 | $10.95 | $8.47 | $1.05 | $0.30 | $2.22 | $0.10 | $0.22 | $0.22 | $0.75 | $0.15 | $31.72 | $3.67 | $35.40 | Pimentel, Carlos | LIUNA 876 |
| 7/21/2015 | 2015 | 5638 | $640.00 | 16.00 | $116.80 | $116.80 | $90.40 | $11.20 | $3.20 | $23.68 | $1.12 | $2.40 | $2.40 | $8.00 | $1.60 | $338.40 | $39.20 | $377.60 | Tavares, Nuno | LIUNA 876 |
| 7/29/2015 | 2015 | 5720 | $393.75 | 9.84 | $71.86 | $71.86 | $55.62 | $6.89 | $1.97 | $14.57 | $0.69 | $1.48 | $1.48 | $4.92 | $0.98 | $208.20 | $24.12 | $232.31 | Oliveira, Richard | LIUNA 876 |
| 7/29/2015 | 2015 | 5721 | $43.75 | 1.00 | $7.30 | $7.30 | $5.65 | $0.70 | $0.20 | $1.48 | $0.07 | $0.15 | $0.15 | $0.50 | $0.10 | $21.15 | $2.45 | $23.60 | Pimentel, Carlos | LIUNA 876 |
| 7/29/2015 | 2015 | 5724 | $620.00 | 15.50 | $113.15 | $113.15 | $87.58 | $10.85 | $3.10 | $22.94 | $1.09 | $2.33 | $2.33 | $7.75 | $1.55 | $327.83 | $37.98 | $365.80 | Tavares, Nuno | LIUNA 876 |
| 7/29/2015 | 2015 | 5732 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Tavares, Nuno | LIUNA 876 |
| 8/5/2015 | 2015 | 5761 | $656.25 | 16.41 | $119.77 | $119.77 | $92.70 | $11.48 | $3.28 | $24.28 | $1.15 | $2.46 | $2.46 | $8.20 | $1.64 | $346.99 | $40.20 | $387.19 | Oliveira, Richard | LIUNA 876 |
| 8/5/2015 | 2015 | 5762 | $590.62 | 13.50 | $98.55 | $98.55 | $76.27 | $9.45 | $2.70 | $19.98 | $0.94 | $2.02 | $2.02 | $6.75 | $1.35 | $285.52 | $33.07 | $318.60 | Pimentel, Carlos | LIUNA 876 |

| 8/5/2015 | 2015 | 5764 | $460.00 | 11.50 | $83.95 | $83.95 | $64.98 | $8.05 | $2.30 | $17.02 | $0.81 | $1.73 | $1.73 | $5.75 | $1.15 | $243.23 | $28.18 | $271.40 | Tavares, Nuno | LIUNA 876 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2015 | 2015 | 5807 | $831.25 | 20.78 | $151.70 | $151.70 | $117.41 | $14.55 | $4.16 | $30.76 | $1.45 | $3.12 | $3.12 | $10.39 | $2.08 | $439.52 | $50.91 | $490.44 | Oliveira, Richard | LIUNA 876 |
| 8/12/2015 | 2015 | 5809 | $1,137.50 | 26.00 | $189.80 | $189.80 | $146.90 | $18.20 | $5.20 | $38.48 | $1.82 | $3.90 | $3.90 | $13.00 | $2.60 | $549.90 | $63.70 | $613.60 | Pimentel, Carlos | LIUNA 876 |
| 8/12/2015 | 2015 | 5813 | $860.00 | 21.50 | $156.95 | $156.95 | $121.48 | $15.05 | $4.30 | $31.82 | $1.51 | $3.23 | $3.23 | $10.75 | $2.15 | $454.73 | $52.68 | $507.40 | Tavares, Nuno | LIUNA 876 |
| 8/17/2015 | 2015 | 5836 | $831.25 | 20.78 | $151.70 | $151.70 | $117.41 | $14.55 | $4.16 | $30.76 | $1.45 | $3.12 | $3.12 | $10.39 | $2.08 | $439.52 | $50.91 | $490.44 | Oliveira, Richard | LIUNA 876 |
| 8/17/2015 | 2015 | 5837 | $860.00 | 21.50 | $156.95 | $156.95 | $121.48 | $15.05 | $4.30 | $31.82 | $1.51 | $3.23 | $3.23 | $10.75 | $2.15 | $454.73 | $52.68 | $507.40 | Tavares, Nuno | LIUNA 876 |
| 8/18/2015 | 2015 | 5893 | $459.37 | 10.50 | $76.65 | $76.65 | $59.32 | $7.35 | $2.10 | $15.54 | $0.73 | $1.57 | $1.57 | $5.25 | $1.05 | $222.07 | $25.72 | $247.80 | Pimentel, Carlos | LIUNA 876 |
| 8/25/2015 | 2015 | 5955 | $109.37 | 2.50 | $18.25 | $18.25 | $14.12 | $1.75 | $0.50 | $3.70 | $0.17 | $0.37 | $0.37 | $1.25 | $0.25 | $52.87 | $6.12 | $59.00 | Pimentel, Carlos | LIUNA 876 |
| 9/2/2015 | 2015 | 5999 | $196.88 | 4.50 | $32.85 | $32.85 | $25.43 | $3.15 | $0.90 | $6.66 | $0.32 | $0.68 | $0.68 | $2.25 | $0.45 | $95.18 | $11.03 | $106.20 | Pimentel, Carlos | LIUNA 876 |
| 9/10/2015 | 2015 | 6062 | $109.37 | 2.50 | $18.25 | $18.25 | $14.12 | $1.75 | $0.50 | $3.70 | $0.17 | $0.37 | $0.37 | $1.25 | $0.25 | $52.87 | $6.12 | $59.00 | Pimentel, Carlos | LIUNA 876 |
| 9/15/2015 | 2015 | 6162 | $350.00 | 8.75 | $63.88 | $63.88 | $49.44 | $6.13 | $1.75 | $12.95 | $0.61 | $1.31 | $1.31 | $4.38 | $0.88 | $185.06 | $21.44 | $206.50 | Oliveira, Richard | LIUNA 876 |
| 9/15/2015 | 2015 | 6163 | $87.50 | 2.00 | $14.60 | $14.60 | $11.30 | $1.40 | $0.40 | $2.96 | $0.14 | $0.30 | $0.30 | $1.00 | $0.20 | $42.30 | $4.90 | $47.20 | Pimentel, Carlos | LIUNA 876 |
| 9/23/2015 | 2015 | 6190 | $109.38 | 2.50 | $18.25 | $18.25 | $14.13 | $1.75 | $0.50 | $3.70 | $0.18 | $0.38 | $0.38 | $1.25 | $0.25 | $52.88 | $6.13 | $59.00 | Pimentel, Carlos | LIUNA 876 |
| 9/23/2015 | 2015 | 6191 | $320.00 | 8.00 | $58.40 | $58.40 | $45.20 | $5.60 | $1.60 | $11.84 | $0.56 | $1.20 | $1.20 | $4.00 | $0.80 | $169.20 | $19.60 | $188.80 | Tavares, Nuno | LIUNA 876 |
| 9/30/2015 | 2015 | 66276 | $196.88 | 4.50 | $32.85 | $32.85 | $25.43 | $3.15 | $0.90 | $6.66 | $0.32 | $0.68 | $0.68 | $2.25 | $0.45 | $95.18 | $11.03 | $106.20 | Pimentel, Carlos | LIUNA 876 |
| 10/6/2015 | 2015 | 6328 | $853.13 | 21.33 | $155.70 | $155.70 | $120.50 | $14.93 | $4.27 | $31.57 | $1.49 | $3.20 | $3.20 | $10.66 | $2.13 | $451.09 | $52.25 | $503.35 | Oliveira, Richard | LIUNA 876 |
| 10/6/2015 | 2015 | 6330 | $984.38 | 22.50 | $164.25 | $164.25 | $127.13 | $15.75 | $4.50 | $33.30 | $1.58 | $3.38 | $3.38 | $11.25 | $2.25 | $475.88 | $55.13 | $531.00 | Pimentel, Carlos | LIUNA 876 |
| 10/8/2015 | 2015 | 6332 | $940.00 | 23.50 | $171.55 | $171.55 | $132.78 | $16.45 | $4.70 | $34.78 | $1.65 | $3.53 | $3.53 | $11.75 | $2.35 | $497.03 | $57.58 | $554.60 | Tavares, Nuno | LIUNA 876 |
| 10/15/2015 | 2015 | 6362 | $80.00 | 1.83 | $13.35 | $13.35 | $10.33 | $1.28 | $0.37 | $2.71 | $0.13 | $0.27 | $0.27 | $0.91 | $0.18 | $38.67 | $4.48 | $43.15 | Pimentel, Carlos | LIUNA 876 |
| 10/21/2015 | 2015 | 6404 | $350.00 | 8.75 | $63.88 | $63.88 | $49.44 | $6.13 | $1.75 | $12.95 | $0.61 | $1.31 | $1.31 | $4.38 | $0.88 | $185.06 | $21.44 | $206.50 | Oliveira, Richard | LIUNA 876 |
| 10/21/2015 | 2015 | 6406 | $393.75 | 9.00 | $65.70 | $65.70 | $50.85 | $6.30 | $1.80 | $13.32 | $0.63 | $1.35 | $1.35 | $4.50 | $0.90 | $190.35 | $22.05 | $212.40 | Pimentel, Carlos | LIUNA 876 |
| 10/28/2015 | 2015 | 6448 | $481.25 | 12.03 | $87.83 | $87.83 | $67.98 | $8.42 | $2.41 | $17.81 | $0.84 | $1.80 | $1.80 | $6.02 | $1.20 | $254.46 | $29.48 | $283.94 | Oliveira, Richard | LIUNA 876 |
| 10/28/2015 | 2015 | 6450 | $430.75 | 9.85 | $71.87 | $71.87 | $55.63 | $6.89 | $1.97 | $14.57 | $0.69 | $1.48 | $1.48 | $4.92 | $0.98 | $208.24 | $24.12 | $232.36 | Pimentel, Carlos | LIUNA 876 |

| 10/28/2015 | 2015 | 6453 | $ 320.00 | 8.00 | $ 58.40 | $ 58.40 | $ 45.20 | $ 5.60 | $ 1.60 | $ 11.84 | $ 0.56 | $ 1.20 | $ 1.20 | $ 4.00 | $ 0.80 | $ 169.20 | $ 19.60 | $ 188.80 | Tavares, Nuno | LIUNA 876 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2015 | 2015 | 6477 | $ 700.00 | 17.50 | $ 127.75 | $ 127.75 | $ 98.88 | $ 12.25 | $ 3.50 | $ 25.90 | $ 1.23 | $ 2.63 | $ 2.63 | $ 8.75 | $ 1.75 | $ 370.13 | $ 42.88 | $ 413.00 | Oliveria, Richard | LIUNA 876 |
| 11/4/2015 | 2015 | 6479 | $ 853.12 | 19.50 | $ 142.35 | $ 142.35 | $ 110.17 | $ 13.65 | $ 3.90 | $ 28.86 | $ 1.36 | $ 2.92 | $ 2.92 | $ 9.75 | $ 1.95 | $ 412.42 | $ 47.77 | $ 460.20 | Pimentel, Carlos | LIUNA 876 |
| 11/4/2015 | 2015 | 6482 | $ 900.00 | 22.50 | $ 164.25 | $ 164.25 | $ 127.13 | $ 15.75 | $ 4.50 | $ 33.30 | $ 1.58 | $ 3.38 | $ 3.38 | $ 11.25 | $ 2.25 | $ 475.88 | $ 55.13 | $ 531.00 | Tavares, Nuno | LIUNA 876 |
| 11/9/2015 | 2015 | 6533 | $ 437.50 | 10.94 | $ 79.84 | $ 79.84 | $ 61.80 | $ 7.66 | $ 2.19 | $ 16.19 | $ 0.77 | $ 1.64 | $ 1.64 | $ 5.47 | $ 1.09 | $ 231.33 | $ 26.80 | $ 258.13 | Oliveria, Richard | LIUNA 876 |
| 11/9/2015 | 2015 | 6535 | $ 612.50 | 14.00 | $ 102.20 | $ 102.20 | $ 79.10 | $ 9.80 | $ 2.80 | $ 20.72 | $ 0.98 | $ 2.10 | $ 2.10 | $ 7.00 | $ 1.40 | $ 296.10 | $ 34.30 | $ 330.40 | Pimentel, Carlos | LIUNA 876 |
| 11/17/2015 | 2015 | 6584 | $ 525.00 | 13.13 | $ 95.81 | $ 95.81 | $ 74.16 | $ 9.19 | $ 2.63 | $ 19.43 | $ 0.92 | $ 1.97 | $ 1.97 | $ 6.56 | $ 1.31 | $ 277.59 | $ 32.16 | $ 309.75 | Oliveria, Richard | LIUNA 876 |
| 11/17/2015 | 2015 | 6581 | $ 87.50 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Pimentel, Carlos | LIUNA 876 |
| 11/19/2015 | 2015 | 6672 | $ 568.75 | 13.00 | $ 94.90 | $ 94.90 | $ 73.45 | $ 9.10 | $ 2.60 | $ 19.24 | $ 0.91 | $ 1.95 | $ 1.95 | $ 6.50 | $ 1.30 | $ 274.95 | $ 31.85 | $ 306.80 | Pimentel, Carlos | LIUNA 876 |
| 11/24/2015 | 2015 | 6671 | $ 350.00 | 8.75 | $ 63.88 | $ 63.88 | $ 49.44 | $ 6.13 | $ 1.75 | $ 12.95 | $ 0.61 | $ 1.31 | $ 1.31 | $ 4.38 | $ 0.88 | $ 185.06 | $ 21.44 | $ 206.50 | Oliveria, Richard | LIUNA 876 |
| 11/24/2015 | 2015 | 6679 | $ 360.00 | 9.00 | $ 65.70 | $ 65.70 | $ 50.85 | $ 6.30 | $ 1.80 | $ 13.32 | $ 0.63 | $ 1.35 | $ 1.35 | $ 4.50 | $ 0.90 | $ 190.35 | $ 22.05 | $ 212.40 | Tavares, Nuno | LIUNA 876 |
| 12/1/2015 | 2015 | 6699 | $ 175.00 | 4.00 | $ 29.20 | $ 29.20 | $ 22.60 | $ 2.80 | $ 0.80 | $ 5.92 | $ 0.28 | $ 0.60 | $ 0.60 | $ 2.00 | $ 0.40 | $ 84.60 | $ 9.80 | $ 94.40 | Pimentel, Carlos | LIUNA 876 |
| 12/1/2015 | 2015 | 6698 | $ 40.00 | 1.00 | $ 7.30 | $ 7.30 | $ 5.65 | $ 0.70 | $ 0.20 | $ 1.48 | $ 0.07 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.10 | $ 21.15 | $ 2.45 | $ 23.60 | Tavares, Nuno | LIUNA 876 |
| 12/9/2015 | 2015 | 6788 | $ 350.00 | 8.75 | $ 63.88 | $ 63.88 | $ 49.44 | $ 6.13 | $ 1.75 | $ 12.95 | $ 0.61 | $ 1.31 | $ 1.31 | $ 4.38 | $ 0.88 | $ 185.06 | $ 21.44 | $ 206.50 | Oliveria, Richard | LIUNA 876 |
| 12/9/2015 | 2015 | 6789 | $ 371.88 | 8.50 | $ 62.05 | $ 62.05 | $ 48.03 | $ 5.95 | $ 1.70 | $ 12.58 | $ 0.60 | $ 1.28 | $ 1.28 | $ 4.25 | $ 0.85 | $ 179.78 | $ 20.83 | $ 200.60 | Pimentel, Carlos | LIUNA 876 |
| 12/9/2015 | 2015 | 6791 | $ 640.00 | 16.00 | $ 116.80 | $ 116.80 | $ 90.40 | $ 11.20 | $ 3.20 | $ 23.68 | $ 1.12 | $ 2.40 | $ 2.40 | $ 8.00 | $ 1.60 | $ 338.40 | $ 39.20 | $ 377.60 | Tavares, Nuno | LIUNA 876 |
| 12/16/2015 | 2015 | 6824 | $ 109.38 | 2.50 | $ 18.25 | $ 18.25 | $ 14.13 | $ 1.75 | $ 0.50 | $ 3.70 | $ 0.18 | $ 0.38 | $ 0.38 | $ 1.25 | $ 0.25 | $ 52.88 | $ 6.13 | $ 59.00 | Pimentel, Carlos | LIUNA 876 |
| 12/22/2015 | 2015 | 6882 | $ 87.50 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Pimentel, Carlos | LIUNA 876 |
| 12/28/2015 | 2015 | 6958 | $ 87.50 | 2.00 | $ 14.60 | $ 14.60 | $ 11.30 | $ 1.40 | $ 0.40 | $ 2.96 | $ 0.14 | $ 0.30 | $ 0.30 | $ 1.00 | $ 0.20 | $ 42.30 | $ 4.90 | $ 47.20 | Pimentel, Carlos | LIUNA 876 |
| **Total** | | | | | | | | | | | | | | | | $93,750.79 | | | | |